# Exhibit 1

| | |
|---|---|
| DISTRICT COURT, LARIMER COUNTY, COLORADO<br>201 La Porte Avenue, Suite 100<br>Fort Collins, Colorado 80521 | DATE FILED: July 2, 2021 2:45 PM<br>FILING ID: 5DA46E9738949<br>CASE NUMBER: 2021CV30475 |
| **Plaintiff:**<br><br>CITY OF FORT COLLINS, a Colorado home rule municipality,<br><br>v.<br><br>**Defendants:**<br><br>OPEN INTERNATIONAL, LLC, a Florida limited liability company; OPEN INVESTMENTS, LLC, a Florida limited liability company | ▲ **COURT USE ONLY** ▲<br><br>Case Number:<br><br>Division |
| **Attorneys for Plaintiff:**<br>Case Collard, Colo. Reg. No. 40692<br>Andrea Ahn Wechter, Colo. Reg. No. 43722<br>Maral J. Shoaei, Colo. Reg. No. 50115<br>Dorsey & Whitney LLP<br>1400 Wewatta Street, Suite 400<br>Denver, CO  80202<br>Tel.: (303) 629-3400<br>Fax: (303) 629-3450<br>Email: collard.case@dorsey.com<br>Email: wechter.andrea@dorsey.com<br>Email: shoaei.maral@dorsey.com | |
| **COMPLAINT AND JURY DEMAND** | |

Plaintiff City of Fort Collins, a Colorado home rule municipality (the "City"), by and through its undersigned attorneys, states its Complaint as follows:

## INTRODUCTION

1.      Defendants Open International, LLC and Open Investments, LLC (jointly "Open") intentionally misled and induced the City into entering into a costly professional services agreement and scope of work for a software solution that Open knew or should have known was not fit for the City's purposes and that it could not deliver in a timely fashion.

2.      The City seeks rescission of the agreements with Open, return of all funds paid by the City, and a return of the parties to the position they were each in before the City entered into the agreements. Alternatively, the City is entitled to its damages and recovery of its attorneys' fees and other litigation costs based on Open's conduct and breach of the applicable agreements.

## PARTIES, JURISDICTION AND VENUE

3.      The City is a home rule municipality organized under Article XX of the Colorado Constitution with a City Hall located at 300 Laporte Ave, Fort Collins, CO 80521.

4.      Open International, LLC is a Florida limited liability company with its principal place of business at 13019 Mar Street, Coral Gables, FL 33156.

5.      Open Investments, LLC is a Florida limited liability company with its principal place of business at 13019 Mar Street, Coral Gables, FL 33156.

6.      Pursuant to the Master Professional Services Agreement, Open International contracted with the City, but Open Investments signed an "Irrevocable Guarantee" that it would "unconditionally guarantee the performance of Open International of all obligations set forth in this MPSA and Software License Agreement [and] liability of [Open Investments] may be enforced without requiring [the City] to pursue enforcement against Open [International]." Exhibit 1, MPSA at p. 4.  The City is entitled to pursue enforcement against both entities.

7.      This is an action for equitable and money damages arising from Open's fraudulent inducement, breach of contract, and breach of duties.

8.      This Court has jurisdiction and venue in this Court is proper because the contracts under which this matter arises are governed by the laws of the State of Colorado and the parties contractually agreed that exclusive jurisdiction for litigation of any dispute, controversy or claim

2

arising out of or in connection with the relevant contracts shall be only in the Federal or State court with competent jurisdiction located in Larimer County, Colorado or Denver, Colorado, and the parties expressly submitted to the personal jurisdiction and venue therein.

9.     Additionally, jurisdiction is proper in this Court pursuant to C.R.S. § 13-1-124 because the wrongful actions by Open described herein took place within the State of Colorado.

## GENERAL ALLEGATIONS

### The City and the Fort Collins Connexion

10.     The City of Fort Collins is the county seat of Larimer County, Colorado with an estimated population of over 170,000.

11.     The City's many features and amenities make it a great place to live and work: Colorado State University, the foothills of the Rocky Mountains, the Cache La Poudre River, a highly educated and creative workforce, diverse employment opportunities, a historic downtown, and many miles of trails, parks, natural areas, and bike paths.

12.     The City has received numerous awards[1] including the #1 Best Place to Live in America by both Marketwatch and Livability in October 2020, a top-ten "Best Performing" City in 2018 and 2019 by the Milken Institute, and the #5 Most "Remote-Ready" City by Livability in January 2021.

13.     In 2017, the City was one of only five business and nonprofit organizations awarded the Malcom Baldrige National Quality Award, the nation's highest presidential honor for performance excellence through innovation, improvement, and visionary leadership.  The City is

---

[1] *See* https://www.fcgov.com/visitor/awards.php

just the third municipal organization ever to receive this honor.[2]

14.     The City has long provided its residents with traditional utility services like water, wastewater, stormwater, and electricity.  Since at least 2010, the City has been exploring ways to improve the reliability and speed of internet services for City residents.  High-speed broadband is the "nervous system" of innovation, entrepreneurship, education, and quality of life.  In 2010 the City partnered with Colorado State University to apply for the Google, "Think big with a gig: Our experimental fiber network" challenge to install and test ultra-high-speed broadband networks in order to make internet access better and faster.  Though Fort Collins was not selected by Google Fiber, the broadband discussions continued and were incorporated into the City's 2014 Strategic Plan, which articulates the City's priorities, ways to measure success, and aligns work across projects.

15.     The City recognized the growing importance of high-speed internet within the economy and citizen's daily lives and developed a plan for securing gigabit-speed internet throughout the City. The existing networks within the City would require significant technology upgrades before they were able to offer reliable gigabit speeds to the public at a reasonable price.

16.     However, until November 2015, Colorado General Assembly Senate Bill 05-152 ("SB-152") may have prohibited the City from being engaged in providing internet services.  In November 2015, 83% of the City's voters chose to opt out of SB-152, thus removing any legal barrier SB-152 may have erected preventing the City from providing high-speed internet to its residents.

_____

[2] *See* https://www.fcgov.com/excellence/

17.     In turn, the City addressed the broadband situation in its 2015/2016 Strategic Plan with "Strategic Objective 3.9 – Encourage the development of reliable high speed internet services throughout the community." This objective's goal is to bring reliable, high-speed internet to the City, while making an informed decision through evaluation of risk and opportunities.

18.     Ultimately, in 2017, the City's voters approved an amendment to Fort Collins Municipal Charter to allow the City to provide telecommunication facilities and services, including the transmission of voice, data, graphics and video using broadband internet facilities, to its residents.  After this approval, the City prepared to launch "Fort Collins Connexion"—a municipal broadband service—to provide broadband internet, voice, and video services.

**The City's Request for Proposal/Open's Response and Representations**

19.     With the approval to launch its own broadband service, the City needed a way to provide customer care and billing services for Fort Collins Connexion customers.  The City had a billing system in place for its utility services and desired to put in place a system that would consolidate the billing services. To that end, the City was looking to engage an experienced partner and a mature, well developed, real-world tested product that would handle both (1) its new Connexion municipal broadband service and (2) its existing utilities.

20.     On February 10, 2018, the City published a Request for Proposal 8697 for "Vendor Selection and Implementation of a Comprehensive Solution for Utilities/Broadband Billing (CIS/OSS)" including a detailed response template and seeking submission of responses by March 12, 2018 ("RFP").  The City's goal was to transition from its 21-year-old software for its existing utilities to a more sophisticated system that integrates bill pay and customer service in one self-service web portal for all five of its utilities (electric, water, wastewater, storm water, and now

5

Connexion, the new business unit that would provide internet, voice, and video services to the community). In the RFP, the City clearly indicated that it was looking for a comprehensive and integrated solution providing functionality to its utility Customer Information System ("CIS"), its field services, and to serve the range of needs both for current City utilities and for Connexion.

21. Eight firms submitted proposals in response to the RFP.

22. On March 12, 2018, Open submitted its proposal ("Response") to the City's RFP. The Response was a comprehensive document with over 1,000 pages setting forth Open's purported experience and capabilities.

23. In its Response, Open claimed that it had "30 years of experience implementing CIS solutions for utility service providers" and "over 100 CIS implementations across the Americas."

24. Open also claimed in its Response that it offered a product, Open Smartflex, which was introduced in 2004 and was currently in "its fifth product generation with a flexible, rules based [Operational Support System ("OSS")], a single product platform to support utilities and telecommunication service providers."

25. Open claimed that its product was off-the-shelf and ready for implementation. Specifically, Open claimed that "it complies with the vast majority of the functional and technical requirements of this RFP with one single and uniform product: Open Smartflex." Open said that Smartflex is "delivered pre-configured with the best practices for the utility industry" for which implementation would only require it to be "fine-tuned" to address the specific needs of the City. Open explained that it offers "a rules-based approach for implementing customer-specific enhancements without customizing source code."

26.     Indeed, Open represented that "on average, 84% of the functionalities requested by clients from the utilities industry are covered by Open's business models the remaining 16% should be covered by configuration, framework, or development activities."

27.     Open also stated that, based on its extensive experience, the requested implementation would occur in two phases. The first would take "12 months with a three month post-go-live support period" and the second would "occur one month later [and] have four months post-go-live support."  Open assured the City that "this timeframe is quite adequate, based on our experience and our view of the functional scope, the solution business model, the implementation methodology, as well as actual successful implementations for similar projects." Open made specific representations that the "Project Closure" would occur in January 2020.

28.     In its Response, Open also included a "Functional Matrix". The Functional Matrix was intended to help the City understand what functionality Open offered through its Smartflex solution as part of the base product and what functionality may require additional development. Open categorized its functionalities with letters ranging from A through G, with "A" as identifying those "[p]rovided as part of the base system," "B" as those "In Development," "C" as those that "will require some enhancements," "D" as those that "will require minor software coding," "E" as those that "will have to be modified," "F" as those that will require "[e]xtensive modification to base code," and "G" as those for which "[s]oftware can not be enhanced or modified."  The vast majority of the items were marked "A," a few were marked "B," and almost none were marked "C" or below.

29.     Throughout the RFP process and up until signing the contract with the City, Open promoted the idea that almost all the required functionality was already available without

modification and that implementation would only require the product to be "fine-tuned."

30.     In reliance on Open's statements and representations, the City was induced to move forward with Open and ultimately entered into a Master Professional Services Agreement (the "MPSA") and Software License Agreement, both executed August 9, 2018. True and correct copies of the MPSA and Software License Agreement are attached hereto as Exhibits 1 and 2, respectively, and incorporated herein by reference.

31.     At the same time, and based on the same statements and representations, the City was induced into executing a "Scope of Work" ("SOW"). A true and correct copy of the SOW is attached hereto as Exhibit 3 and incorporated herein by reference.

32.     The SOW also included a "Functional Requirements Matrix" representing similar information as the Functional Matrix found in Open's Response to the RFP.

33.     The MPSA and Software License Agreement incorporated the RFP, Open's Response, and the SOW (collectively referred herein as "the Agreements").

34.     Shortly thereafter, the City and Open began implementation of the Smartflex solution.

35.     Under the Agreements, the total maximum cost for completion of the work outlined in the SOW, MPSA, and Software License Agreement was approximately $7.3 million.  Total changes to the original budgeted cost amount to approximately $4.7 million.  The City has paid to Open approximately $8.6 million as of May 2021 and retained approximately $1.1 million pursuant to the Agreements.

36.     Open agreed to deliver the product by June 2019 for Connexion and by October 2019 for the other four utilities.  But to date, Open has failed to deliver a fully functioning product

for any of the five utility services.

**Open's Misrepresentations About Smartflex**

37.     Although Open represented its Smartflex product as being in the fifth generation and only requiring "fine-tuning", the City has come to find that much of the product was not even built.  Rather than a process of fine-tuning, nearly all the product configuration has required customizing source code and extensive software development.

38.     For example, the City found out well into the implementation process that the self-service portal, which Open represented as category "A" and as "provided as part of base system", did not even exist at the time the City and Open entered into the Agreements.

39.     Open recently disclosed to the City for the first time that Open expended 30,000 hours of development effort after claiming that the self-service portal was part of the base system.

40.     Additionally, contrary to Open's representations that the mature and complete Smartflex product would make implementation straightforward, the product's shortcomings have required additional work—rather than mere configuration or set-up, the implementation became a software development/coding project.

41.     For instance, Open estimated configuration would be completed under its fixed-fee proposal. To date, however, the City has contracted with Open for more than 15,000 additional hours and there remains considerable effort required to complete the configuration required.

42.     The implementation has also required 30 project change requests ("PCRs") and, even with these requests, the City still does not have a functional system. Indeed, some PCRs remain incomplete; for example, Open has not completed PCR 9 (dated January 2020) and it remains part of the backlog list. Other PCRs have been partially implemented or delivered for

testing purposes but not released.

43.     Open represented that Smartflex was ready for the US market.  But Smartflex does not support many features which are common in US utility billing applications like paperless billing, allowing customers to choose internet speed and contract length separately, allowing volume customers to add multiple phone lines in bulk (with adjacent telephone numbers), and allowing a preview of what a bill would look like if a customer made a proposed change (before making the change).

**Open's Missed Deadlines and Inadequate Support**

44.     As noted above, Open's Response proposed an implementation plan with two rollouts over a total period from start of work to completion of about 16 months.  In the SOW, the Parties agreed to a timeline of a "13-month period with an additional 4-month post-go-live support period as a requirement of the City."  Open again represented that "this timeframe is adequate, based on our experience and our view of the functional scope, the solution business model, and the implementation methodology."

45.     Under the SOW, "Go Live for Broadband" was scheduled to be mid-June 2019 with "Utilities Go Live" scheduled to be mid-September 2019 and full closure occurring January 1, 2020. Open, however, missed these deadlines.

46.     On August 31, 2019, the City agreed to allow the Broadband portion of Smartflex to Go Live out of necessity to support the new City Broadband service.  However, the functionality that Open agreed to provide was not complete. Open committed to complete the Broadband functionality within 120 days.  But Open also failed to meet these new deadlines.

47.     In May 2020, it became evident that Open would miss its deadlines for the Utilities Go Live.

48.     The City and Open agreed via the First Amendment to the MPSA dated June 2, 2020, a copy of which is attached hereto as Exhibit 4 and incorporated herein by reference, (the "First Amendment") on new milestone dates for Utilities, including:

      a.   Utilities System Testing Successfully Completed – September 2020

      b.   Utilities Go-Live – October 2020

      c.   Utilities Stabilization – Successfully Complete – February 2021

49.     Open also missed these new deadlines in breach of the First Amendment.

50.     In addition, Open did not provide the necessary support to meet the City's needs on the agreed upon timelines.

51.     Open promised a very high level of support and, with respect to Service Level Agreements ("SLA"), agreed via its Response to "achieving 95% compliance with the Incident SLAs. This implies that 95% of the cases will have a temporary or definitive solution within the established time period, with 20 as the minimum number of incidents registered in the month."

52.     In the MPSA, Open committed to a "target of 100% compliance" with the SLAs and Open acknowledged that compliance with "the SLA at a level of 95% is a material condition of the Agreement".

53.     While the City has allowed some temporary solutions, Open has not met these benchmarks with permanent solutions.

54.     Open has frequently rolled out new versions of the product (currently on version 25), but when a new version is released, Open has no ability to "roll back" a version that causes new issues.

55.     Open has also failed to provide the necessary training and testing support to support the project properly.  There is no set curriculum or materials to assist with training users.  Other platforms have standard user manuals, training materials, and a highly competent staff whose sole role is to deliver that training.

**The City's Attempts to Resolve the Issues**

56.     For months, the City attempted, in good faith, to work out the problems and issues internally with Open's representatives and Project Managers. The City continued to devote time and money to support Open's development of the Smartflex solution.  The parties held weekly meetings in an effort to help Open develop the solution.  While awaiting the solution, the City was forced to continue to devote significant employee time to manually perform the tasks that Open's solution was supposed to provide. However, despite the City's efforts and patience, Open's Project Managers and executives have failed to or have been unable to resolve the disputed issues.

57.     These discussions fulfilled the City's obligations pursuant to MPSA section 17.1 to "first strive to work out the problem internally."

58.     During recent discussions in May 2021, the City and Open engaged in detailed communications trying to resolve these disputed issues and move forward cooperatively.  During those communications, the City raised the idea of initiating the next step in the dispute procedure in Section 17.2 of the MPSA ("Executive Negotiation") to help the Parties resolve the issues using the contractual procedure.

59.     Open's response was that an official Notice of Dispute would be interpreted by Open as a serious escalation and that it would not be conducive to finding a mutually beneficial resolution.   Accordingly, the City held off on issuing the Notice of Dispute and intended to (and did) continue discussions with Open in good faith.

60.     However, on May 19, 2021, Open sent a purported "Notice of Default pursuant to Section 13.2 of the MPSA."  In this notice, Open claimed that the City was in breach, even though it was Open that had misrepresented the status of its own fifth generation product and the scope of the work needed.

61.     For example, in its Notice, Open claims that the City failed to provide a "complete prioritized" issue list for broadband.  However, the City provided this list and information on March 23, 2021.

62.     Open also alleges that the City has not provided the acceptance criteria.  However, Open misplaces the fault.   Under, Section 6 of the SOW, Open is responsible for specifying acceptance criteria and test cases. Open's product remains unready for acceptance and the provision of this information from the City is not the reason.

63.     On May 25, 2021, the City sent a Notice of Default and Notice of Dispute to Open that preliminarily responded to some of the issues raised by Open and also outlined the failures of Open.  To date, Open has failed to provide the functionalities promised and has indicated that it cannot deliver the functionalities promised under the previously agreed-upon timelines and budgets.

64.     Open and the City continued discussions in May and June 2021.  On June 17, 2021, representatives of Open and the City met in person to discuss a potential resolution.  The City

requested an amicable dissolution of the relationship, up to and including rescinding the contract. Open characterized an amicable dissolution as "impossible". Moreover, Open stated that the City should not be concerned about additional financial investment and advised the City that Open had ample personnel waiting and ready complete the work. The City requested that Open document their proposal and the City would review it.

65.     On June 28, 2021, Open delivered its proposal for continuing to work on solutions for broadband and utility billing.  However, Open's proposed solution is too expensive and too slow.  Open proposed that the City would have to agree to share in another $3.3 million of additional costs and, in addition, would have to pay ongoing costs of over $120,000 per month ($1.5 million per year) to manage the system.  Even then, the system would not be complete for another 16 months.  This proposal does not cure Open's material breaches.

66.     As a result of the above acts, the City has been, continues to be, and will be substantially harmed by Open's material failures to perform services as agreed.

## FIRST CLAIM FOR RELIEF
### (Fraudulent Inducement)

67.     The City re-alleges and incorporates by reference the allegations of all the foregoing paragraphs as if fully restated herein.

68.     The City was induced to enter into the Agreements and the First Amendment by Open's representations that it was knowledgeable about the work contemplated by the parties and set forth in the Agreements, had significant experience in the work, and had a highly-capable and well-developed complete product to meet the City's needs, among others.

69.     Open made material representations about the fitness of the Smartflex product for the City's needs. Specifically, in its Response to the RFP, Open falsely represented to the City that

it offered a product currently in "its fifth product generation with a flexible, rules based [Operational Support System ("OSS")], a single product platform to support utilities and telecommunication service providers."  Open included mocked-up screenshots of functionality that was not yet developed and did not exist.  Open knew at that time that it could not fulfill that promise it made because, as the City has come to find out, much of the product was not even built. For example, the self-service portal, which Open represented as "A – provided as part of base system", did not even exist at the time the City and Open entered into the Agreements. Open recently disclosed for the first time that it expended 30,000 hours of development effort to build a self-service portal after entering into the MPSA.

72. Open also falsely represented that its product was a turnkey, off-the-shelf product and ready for implementation (with minimal configuration) to support the City's five utilities, including the City's new Connexion municipal broadband service offering.  However, rather than mere configuration or set-up, the implementation became a software development/coding project.

71. Open further made false representations about the schedule and timing for executing the project and the level of support Open would provide to execute the project.

72. Open's representations about its services, products, and capabilities were false.

73. These facts were material to, among other things, the City's decision to enter into the Agreements and the First Amendment, to agree to changes to the contract price exceeding $4.6 million, and to pay Open for the services. Specifically, due to the need for adequate support in implementing a new system and to meet the promised deadlines as communicated to the City's residents, the City relied on Open's representations to enter into the Agreements and the First Amendment.  Thus, Open made false representations of material facts.

74.     At the time Open made these representations, it knew they were false. Open had full control over its products and had full knowledge of the functionalities, capabilities, and state of development—and the lack of functionalities, capabilities, and development—of its product and further knew the time it would take to execute its product for the City.  Open made these false representations with the intent that the City would act upon them by executing the Agreements and the First Amendment.  Open knew it could not fulfill the promises and representations made at the time it made those promises and representations.

75.     The City reasonably relied on Open's false representations and did not know of the falsity of Open's representations.  The City would not have entered into the Agreements, the First Amendment or any similar agreements had it known the true facts.  For example, the City would not have entered into the Agreements and the First Amendment if it had known that almost all of the requisite functionalities were not actually category "A" as represented in the Functional Matrix. This representation was critical to the City's decision to enter into the relationship with Open as it needed to meet the promised scheduled of releasing a billing system for Connexion by June 2019, as it had indicated to its residents.

76.     The City's reliance on Open's false and intentional representations has damaged the City and, therefore, the City is entitled to rescind the Agreements and the First Amendment and to receive restitution of its damages. The City's reliance was reasonable and justifiable as Open held itself out to the City as an expert in this field and in this product in particular.

77.     The City has asked Open to rescind the Agreements and the First Amendment and put the parties back in the positions they were prior to signing (by Open returning the funds paid by the City and then the City would return any material provided by Open).

**SECOND CLAIM FOR RELIEF**
(**Breach of Contract**)

78.      The City re-alleges and incorporates by reference the allegations of all the foregoing paragraphs as if fully restated herein.

79.      The Agreements and the First Amendment constitute valid and enforceable contracts by and between the City and Open.

80.      Open agreed to deliver to the City the products and functionalities set forth in the Agreements and First Amendment.

81.      Open failed to deliver to the City the products and functionalities set forth in the Agreements and First Amendment in breach thereof and materially breached the Agreements and First Amendment.  These breaches included a breach of the duty to provide the products and functionalities within the time promised and the duty to provide adequate support.

82.      Specifically, Open stated that, based on its extensive experience, the requested implementation "timeframe is quite adequate, based on our experience and our view of the functional scope, the solution business model, the implementation technology, well as actual successful implementations for similar projects."

83.      Open, however, failed to meet these deadlines and subsequent deadlines set forth in the Agreements and First Amendment.

84.      Open promised that it would provide a product that met the City's needs and combined broadband and utility billing.  Open has failed to do so.

85.      Open's breaches of the Agreements and First Amendment were material. Specifically, Open's failure to fulfill its contractual obligations directly and proximately has caused the City significant damages for the services it never received.

86.     The City performed all of its obligations under the Agreements and First Amendment.    It provided the required "complete prioritized" issue list for broadband. Additionally, contrary to any allegations by Open, the City was not responsible for providing acceptance criteria, rather, it was Open's responsibility which it failed to perform because it failed to provide a product ready for acceptance.

87.     The City seeks rescission of all agreements and reimbursement for all amounts paid to Open to date because such services had no reasonable commercial value. The City also seeks value for any additional costs it will incur to complete the work.  In the alternative, the City seeks damages pursuant to the Agreements and First Amendment.

**THIRD CLAIM FOR RELIEF**
**(Breach of Implied Covenant of Good Faith and Fair Dealing)**

88.     The City re-alleges and incorporates by reference the allegations of all the foregoing paragraphs as if fully restated herein.

89.     The common law imposes upon Open, as a contracting party, the duty of good faith and fair dealing. This duty prohibits a contracting party from exercising a judgment conferred by the express terms of the contract in such a way as to evade the spirit of the transaction and deprive the other party of the expected benefit of the contract.

90.     The City and Open entered into the Agreements and First Amendment, which were in effect at all relevant times herein.

91.     Under the Agreements and First Amendment, for example, p. 23 of the MPSA, Open had the sole discretion to modify the supported platform and product.  It also had the discretion to determine delivery time of the product and its performance under the Agreements and First Amendment.

92.     Open had a duty to perform its contractual obligations in good faith and ensure the prompt development of the solution with the capabilities set forth in the Agreements and First Amendment, and it breached these duties by failing to deliver the solution in a timely fashion. Open also breached these duties by failing to provide adequate support. Open further breached these duties when it failed to disclose the deficiencies in its work and product in an effort to induce the City to continue making payments.

93.     Open's conduct has been willful, unfair, and in bad faith.

94.     The City has been damaged by Open's breach of the implied covenant of good faith and fair dealing in at least the amounts it paid to Open for software functionality Open failed to deliver, plus interest and additional amounts expended in connection with seeking the return of the funds in an amount to be determined at trial.

### FOURTH CLAIM FOR RELIEF
#### (Declaratory Judgment)

95.     The City re-alleges and incorporates by reference the allegations of all the foregoing paragraphs as if fully restated herein.

96.     An actual and justiciable controversy between the City and Open regarding their rights and obligations under the Agreements exists.

97.     The City has acted lawfully at all times.

98.     A judicial declaration of the Parties' rights and obligations with respect to the Agreements and the First Amendment would terminate the controversy and remove uncertainty.

99.     All parties who have an interest that would be affected by the requested declaration are parties to this action, and the requested declaration will not prejudice the rights of any non-parties.

100.    The City requests an adjudication that it did not breach the Agreements and the First Amendment.  Rather, the City provided the necessary information, including a complete prioritized issue list for broadband in a timely manner.  The City also requests an adjudication that under Section 6 of the SOW, Open is responsible for specifying acceptance criteria and test cases. Open's product remains unready for acceptance and the provision of this information from the City is not the reason. And that the City provided contractually adequate staffing based on the staffing levels that should have been needed based on Open's initial representations.

101.    Additionally, the City requests an adjudication and determination of whether the Agreements should be rescinded, or otherwise to determine the rights and obligations that the parties have to each other thereunder. The City specifically seeks a judicial declaration that the Agreements and First Amendment are rescinded, and are of no force or effect.

## **PRAYER FOR RELIEF**

WHEREFORE, the City respectfully requests that this Court enter judgment in its favor granting the following relief:

A.      For adjudication that the Agreements and First Amendment between the City and Open have been rescinded, and for restoration of the parties to their pre-contractual positions;

B.      For recovery by the City of any and all sums that it paid to Open under the Agreements and First Amendment;

C.      For any and all damages available pursuant to the parties Agreements and First Amendment;

D.      For compensatory and general damages according to proof;

E.      For a judicial declaration that the Agreements and First Amendment are rescinded;

F.      For pre- and post-judgment interest on all amounts claimed to the extent permitted by law and at the statutory rate;

G.      Costs and attorneys' fees as permitted by contract and statute; and

H.      Such other and further relief as this Court may deem just and proper.

## JURY DEMAND

The City hereby demands a trial by jury on all issues so triable.

Respectfully submitted this 2nd day of July, 2021.

*s/ Case Collard*
Case Collard
Andrea Ahn Wechter
Maral J. Shoaei
DORSEY & WHITNEY LLP
1400 Wewatta Street, Suite 400
Denver, CO  80202
Telephone:  (303) 629-3400
Facsimile:  (303) 629-3450
Email:  collard.case@dorsey.com
Email:  wechter.andrea@dorsey.com
Email:  shoaei.maral@dorsey.com

**ATTORNEYS FOR PLAINTIFF**

**Plaintiff's Address:**
300 Laporte Ave,
Fort Collins, CO 80521

# Exhibit 1

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

---

**MASTER PROFESSIONAL SERVICES AGREEMENT**

---

**ORDER FORM**

---

**Customer Name:**

City of Fort Collins
215 N. Mason St.
Fort Collins, CO
80524

**Primary Customer Contact**
Name:  Lori Clements
Title: Sr Mgr, Customer Support
Phone: 970-221-6396
Email: lclements@fcgov.com

**Payment Administrator**
Name:  Mona Walder
Email: mwalder@fcgov.com

This is an Order Form for professional services for the Software licensed to Customer under the Software License Agreement between Customer and Open dated August 20, 2018.

**Annual Software Support Services**

| Start Date | Billing Frequency and Payment Terms | Annual Software Support Services Fee |
|---|---|---|
| August 20, 2018 | Annually in advance<br>Net 30 from date of invoice | Year 1-- $113,985*<br>Year 2--$222,602<br>Year 3--$155,257 |

* Annual Fee for year one of the Term.  Fee for years two and three stipulated per agreement with the City.  After year three, the Annual Fee for Software Support Services increases 2.5% per year.  Should additional license units be purchased, Support Services fees will be based on the new aggregate license fee at 23.5% of the new base licensing value.

**Consulting Services & Travel/Expenses**

| Service | Description | Total |
|---|---|---|
| Software Implementation | Implementation of Software, see Statement of Work No. 1: | $4,694,113 |
| Travel & Expenses, base implementation | Estimated travel & expenses reimbursed per City of Fort Collins travel & expense policy, not to exceed $1,300,000 | $1,100,000 |
| Supplemental conversion support services | See Statement of Work No.1: Section 14<br><br>not to exceed estimate based on 3,400 hours at $150/hour | $510,000 |
| Travel & Expenses, supplemental conversion support services | Estimated travel & expenses reimbursed per City of Fort Collins travel & expense policy, not to exceed. | $136,000 |

This Order Form is governed by, and incorporates by reference, the Master Professional Services Agreement (the "MPSA") attached to this Order Form (the Order Form and the MPSA, together, the "**Agreement**"). The Agreement "**Effective Date**" is the date of the last signature of this Order Form.

**AGREED AND ACCEPTED:**

CITY OF FORT COLLINS, COLORADO

By: _Darin Atteberry_
      9F393F2B13454CC...

Name:  Darin Atteberry

Title:  City Manager

Date:  8/9/2018

Address for Notice:
Attn:  Darin Atteberry
City Hall West
300 LaPorte Ave.
Fort Collins, CO 80521

OPEN INTERNATIONAL, LLC.

By: _Hernando Parrott_
      C1E41413A20D407...

Name:  Hernando Parrott

Title:  President North America

Date:  8/7/2018

Address for Notice:
Attn: Hernando Parrott
600 California Street, 11th floor
San Francisco, CA 94108

.................................................................................................................................

**CITY OF FORT COLLINS, COLORADO**

By: _____
        A9D0A054C0CD45D...

Name:  Gerry Paul

Title:  Purchasing Director

Date:  8/9/2018
        _____

**Address for Notice: Attn:**

Gerry Paul
215 N. Mason
PO Box 580
Fort Collins, CO 80522

**APPROVED AS TO FORM**

_____
        9F32A09A45E8461...
**Assistant City Attorney II**

**ATTEST**

_____
        DA94697440DA4BA...
**Chief Deputy City Clerk**

**IRREVOCABLE GUARANTEE**

By signature below, Open Investments, LLC ("**Guarantor**") consents to and agrees to unconditionally guarantee the performance of Open International LLC ("**Open**") of all obligations set forth in this Master Professional Services Agreement and the Software License Agreement, as defined below (collectively, the "**Agreements**"), including but not limited to, escrow deposits, project schedule, delivery liability, maintenance and support, and all financial obligations due to City the of Fort Collins, Colorado ("Customer"), that are the responsibility of Open and legally chargeable to Open, should Open fail to perform per the terms of the Agreements. Liability of Guarantor may be enforced without requiring Customer to pursue enforcement against Open. This guarantee is non-terminable during the term of this Agreement and all related amendments, renewals, extensions, transfers or new agreements between Open and Customer. Guarantor waives notice of all such amendments, renewals, extensions, transfers or new agreements, as well as any notices of default issued to Open to which Guarantor may otherwise be entitled to.

Any suit or action brought to enforce this guarantee may be brought in any state or federal court sitting in Larimer County or the City of Denver, Colorado, and Guarantor agrees to such jurisdiction in such an event. Guarantor further agrees to pay all costs and attorney's fees incurred by Customer in enforcing this guarantee.

Open Investments, LLC

By _____

Name _____
william Corredor

State of _____
Florida
County of _____
Miami-dade

Signed and sworn to [or affirmed] before me on _____, 2018 by _____ _____, in his/her capacity as _____ of Open Investments, LLC.

_____
(Notary's official signature)

_____
(Title)

_____
(Commission Expiration)

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

# MASTER PROFESSIONAL SERVICES AGREEMENT

## INTRODUCTION

These terms and conditions apply to all services Open International LLC a Florida limited liability company ("**Open**") and the customer identified on the Order Form ("**Customer**").

The capitalized terms in this Agreement (including any SOWs) have the meanings specified in Exhibit A – Definitions or in the Software License Agreement. Exhibits to this Agreement contain additional terms and conditions for specific services.

The requirements of Request for Proposal (RFP) 8697 and Open's proposal dated March 12th, 2018 are incorporated herein by reference.  In the event of a conflict between the RFP, Open's proposal and/or this Agreement, the terms of this Agreement shall prevail. The Parties acknowledge that the requirements outlined in the RFP are high level and may be open to interpretation. Open has made good faith efforts to respond based on the capabilities of the Open Smartflex solution and the City has proceeded with reasonable reliance on Open's representations.

## SERVICES TERMS

## 1   SERVICES

1.1     Consulting Services. Subject to the terms of this Agreement, Open will provide the Consulting Services described in applicable SOWs that are executed by the Parties. The initial SOW is listed on the Order Form. Customer will provide assistance with the Consulting Services as reasonably requested by Open or as set forth in a SOW, or both. Except as otherwise stated in a SOW, Consulting Services shall be deemed accepted upon written approval by the Customer which shall not be unreasonably withheld.

1.2     Software Support Services. Open offers Software Support Services on an annual basis. Customer may enroll in Open's Software Support Services program, by paying the annual Software Support Services Fee specified on the Order Form. Open will provide Software Support Services in accordance with Exhibit B (Software Support Terms). Customer's enrollment in Software Support Services will continue provided that Customer has paid the annual Software Support Services Fee per invoice from Open prior to expiration of the then current Support Services term.

1.3     Updates. Open may, from time to time, develop changes to the Software or the Documentation in the form of Updates. Open will provide Customer with such Updates in accordance with the Software Support Services purchased by Customer.

1.4     Re-enrollment in Software Support Services. If at any time Customer fails to pay the Software Support Services Fee, but later wishes to re-enroll in Software Support Services, Customer may re-enroll only upon payment of the annual Software Support Services Fee for the coming year and for all Software Support Services Fees that would have been paid had Customer not discontinued Software Support Services.

## 2   LIMITED WARRANTY

2.1     Limited Warranty for Services. Open warrants that: (a) the Consulting Services will be provided in accordance with the applicable SOWs, (b) the Software Support Services will be provided in accordance with Exhibit B (Software Support Terms), and (c) all Services will be

performed in a competent and professional manner, in accordance with usual and customary industry standards, using skilled Open employees, subcontractors or other agents having the appropriate background and skills. These warranties will be in effect for a period of ninety (90) days following the completion of the Services; provided that Customer provides written notice of a breach of this warranty during the applicable warranty period. Customer's exclusive remedy, and Open's entire liability, for breach of the foregoing warranty, will be for Open to correct or re-perform any nonconforming Services, at Open's expense subject to Section 13.2

2.2    Exclusions. The foregoing warranty shall not apply to non-conformities due to one or more of the following causes: (a) modifications to the Services or Software not made or approved by Open; (b) negligence or intentional acts by Customer' or other third parties' authorized by Customer; (c) misuse or abuse, including the failure to use or install Updates in accordance with the Documentation; (d) third party software, hardware or firmware not provided or authorized by Open in writing; or (e) Force Majeure.

2.3    Disclaimers. EXCEPT AS EXPRESSLY SPECIFIED IN THIS SECTION 2 OR IN THE RELATED SOW, OPEN MAKES NO WARRANTY OR GUARANTY OF ANY KIND, WHETHER EXPRESS, IMPLIED OR STATUTORY, THAT THE SERVICES WILL BE ERROR-FREE OR UNINTERRUPTED OR THAT ALL NON MATERIAL ERRORS WILL BE CORRECTED, INCLUDING ANY IMPLIED WARRANTY OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE, TO THE MAXIMUM EXTENT PERMITTED BY APPLICABLE LAW. NO ADVICE OR INFORMATION, WHETHER ORAL OR WRITTEN, OBTAINED FROM OPEN OR ELSEWHERE WILL CREATE ANY WARRANTY NOT EXPRESSLY STATED IN THIS AGREEMENT. THESE DISCLAIMERS WILL APPLY DESPITE THE FAILURE OF THE ESSENTIAL PURPOSE OF ANY LIMITED REMEDY PROVIDED HEREIN. CUSTOMER ACKNOWLEDGES THAT THE DISCLAIMERS IN THIS SECTION 2 ARE A MATERIAL PART OF THIS AGREEMENT, AND OPEN WOULD NOT HAVE ENTERED INTO THIS AGREEMENT BUT FOR SUCH DISCLAIMERS.

## PROJECT GOVERNANCE

## 3    PROJECT PLAN AND ADMINISTRATION

3.1    Responsibilities. The Parties will cooperate to establish, document and carry out their respective obligations under each SOW. Customer acknowledges that it is essential for Open's performance of its obligations hereunder to provide, and that it shall reasonably provide, to Open timely responses, cooperation and access to its facilities.

3.2    Project Managers. Each Party shall appoint a Project Manager to represent it in the administration of this Agreement and any SOW. A Party must notify the other if it changes its Project Manager and provide the name of the replacement.  Each Party's Project Manager will have authorization for decision-making as to written change requests involving operational issues, subject to a properly executed change order and confirming purchase order.

3.3    Meetings/Reporting. Open will schedule and conduct meetings with Customer as mutually agreed to review the progress of the Project and adherence to the Project Schedule. Open will prepare progress reports and submit them to Customer as the Parties mutually agree. Open will provide such other information as Customer reasonably requests to satisfy itself that the Project is progressing according to the Project Schedule.

3.4    Project Issues and Disputes. Any issues or disputes that arise during the course of the Project will be resolved following the process established in Section 17 (Disputes).

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

## 4   PROJECT SCHEDULE

4.1      Mutual Obligations. The Parties will cooperate in good faith, and as reasonably necessary to meet the obligations in the SOW and set forth specific progress milestones in a Project Execution Plan. The Parties will use reasonable efforts to mitigate the duration of, and costs arising from, any suspension or delay in the performance of the Consulting Services and continue to perform their obligations under this Agreement to the extent that it is reasonably possible. The delayed Party shall give the other Party written notice when it is able to resume performance of its obligations under this Agreement subject to Section 13.2.

4.2      Open Delays. Open will promptly notify Customer, in writing, of any delay, or anticipated delay in Open's performance of this Agreement and the reason for and anticipated length of the delay. For Excusable Delays, the date of performance will be extended as mutually agreed by the Parties, not to exceed the time lost because of the delay.

4.3      Customer Suspension. The Project Schedule may be changed to reflect any reasonable additional costs and expenses that Open will incur as a result of any suspension in the provision of the Consulting Services requested in writing by Customer in accordance with this Agreement. Open will provide Customer with a written estimate of these additional costs and expenses. The applicable SOW and/or Project Execution Plan will be deemed amended upon mutual agreement of the Parties and execution of an amendment and/or change order.

4.4      Force Majeure.

(a)      Other than Customer's payment obligations, neither Party will be considered in default in the performance of its obligations under this Agreement if prevented or delayed from such performance by a Force Majeure. Any Party temporarily excused from its performance under this Agreement by any Force Majeure shall resume performance when the Force Majeure is avoided, removed, or cured. Any Party claiming Force Majeure as an excuse for delay in performance shall give prompt notice in writing thereof to the other Party and make commercially reasonable efforts to overcome the effect of the circumstance as quickly as possible.

(b)      If the Force Majeure delay period continues for sixty (60) or more days then either party may terminate this Agreement by providing written notice to the other party. In the event the Agreement is terminated due to a Force Majeure event prior to Acceptance of the system, within thirty (30) days of such termination, Open shall refund to Customer the full amount of the license, maintenance and support fees and pro-rated implementation services paid for by the Customer. In the event the Agreement is terminated due to Force Majeure after Acceptance of the system, within thirty (30) days of such termination, Open shall refund to Customer a pro rata amount of the already paid maintenance and support fees.  In addition, such termination shall be deemed a release event for the Software Source Code Escrow and Financial Escrows, as defined below (the "**Escrow Agreements**") pursuant to the terms of the Escrow Agreements.  The relief offered by this Section is the exclusive remedy available with respect to the delays described in this Section.

## 5   PROJECT STAFFING

5.1      Management of Employees. Subject to this Section 5, Open retains the right to: (a) hire, discharge, promote, and transfer employees; (b) determine the number and category of employees necessary to perform a task, job, or project; and (c) establish, maintain, and enforce rules and regulations conducive to efficient and productive operations.

5.2     Removal of Personnel. All Open personnel and subcontractors assigned to the Project are subject to removal at Customer's reasonable request. Open will have up to twenty (20) business days to replace the removed individual from the Project. Whenever possible, and subject to the City's approval, replacements will be brought to the Project team early, prior to the departure of the individual being replaced. Unless the removal is for Good Cause, as defined below, any delay resulting from the removal and time needed to replace the personnel will be an Excusable Delay, and Customer shall reimburse Open for any reasonable and pre-approved out-of-pocket costs directly arising from any delay caused by such Removal. "**Good Cause**" means the personnel's conduct or performance is unsatisfactory, as deemed by the Customer, or that the personnel is not appropriately qualified, experienced or skilled, or the personnel is lawfully removed for reasons relating to occupational health and safety or security.

5.3     Use of Subcontractors. As of the date of the Agreement, Open will utilize one (1) subcontractor for the project.  The subcontractor is Milestone Services.  In the event Open intends to utilize other subcontractors to complete any part of the Services, Open shall obtain prior written approval by the Customer, which shall not be unreasonably withheld. Open will be responsible for the performance of its subcontractors, who will remain under Open's direction and control at all times.  For any of the work subcontracted hereunder (with the consent of the Customer), the following provisions shall apply: (a) the subcontractor must be a reputable, qualified firm with an established record of successful performance in its respective trade performing identical or substantially similar work, (b) the subcontractor shall be required to sign the Customer's confidential disclosure agreement set forth in Exhibit D (c) the subcontractor will be required to comply with all applicable terms of this Agreement, (d) the subcontractor will not create any contractual relationship between any such subcontractor and the Customer, nor will it obligate the Customer to pay or see to the payment of any subcontractor, and (e) the work of the subcontractor will be subject to acceptance by the Customer.

Open shall require all subcontractors performing work hereunder to maintain insurance coverage naming the Customer as an additional insured under this Agreement of the type and with the limits specified herein in Section 14.  Open shall maintain a copy of each subcontractor's certificate evidencing the required insurance.  Upon request, Open shall promptly provide the Customer with a copy of such certificate(s).

5.4     Use of Customer Facilities. Open will perform Services at Customer's or Open's location, as specified in the SOW. Customer shall allow Open employees and contractors to make reasonable use of Customer's facilities, at no cost to Open, including the use of Customer's workspace, and other items as reasonably requested and as available.  Open may, with Customer's prior written consent, store its tools and working equipment at Customer's sites or facilities subject to space availability. Risk of loss shall of any such tools and working equipment shall the sole responsibility of Open.

5.5     On-Site Personnel. During the course of this Agreement, each Party may allow employees or contractors of the other Party to participate in Project activities at the Party's facilities ("**On-Site Personnel**"). All On-Site Personnel will retain their status as employees or contractors of their respective company while assigned to work at the other Party's premises. Each Party will be solely responsible for all wages and other compensation, and for all tax withholdings and similar payments required in connection with its employees and contractors assigned as On-Site Personnel. Each Party will maintain appropriate liability insurance to protect against claims and liabilities arising out of any injury or damages sustained by its own employees or contractors while they are acting as On-Site Personnel at the other Party's facilities. On-Site Personnel will observe the working hours, rules and regulations, and policies of the hosting Party.

5.6     Compliance with Employment and Safety Laws. The Parties shall comply with applicable local, state and federal employment and safety-related laws and regulations.

5.7     Non-Solicitation. Customer acknowledges and agrees that the employees and consultants of Open are a valuable asset and are difficult to replace.  During the term of this Agreement and for a period of one (1) year thereafter, Customer shall not solicit for employment, employ or engage the services of any employee or consultant of Open who performed Services on behalf of Open under this Agreement or a SOW without the prior written consent of Open. This provision shall not restrict general advertisements of employment or the rights of any employee or consultant of Open, on that employee's or consultant's own initiative, or in response to general advertisements, or response to a competitive purchasing process to seek employment from Customer and under such circumstances, for Customer to hire such employee or contract with a consultant.

## 6     PROJECT CHANGES

6.1     Requesting a Change. Either Party ("**Requesting Party**") may propose a change to a SOW by submitting to the other Party ("**Responding Party**") a written request describing the proposed change and the reasons for the change in reasonable detail.

6.2     Responding to a Change Request. The Responding Party will reasonably and in good faith consider and discuss the proposed change and reply within ten (10) days. Open will provide a proposal for any extra expense and, if applicable, an extension to the Project Schedule that Open believes may be required. If Open believes that a change requested by Customer will impair Open's ability to fulfill its warranties or contractual obligations under this Agreement, Open may propose that Customer modify or waive such warranties or obligations under this Agreement. The Requesting Party must respond within ten (10) days by accepting or rejecting the Responding Party's proposal. If the Parties are unable to agree to the proposed changes, the Parties will continue to perform their obligations under the existing Project documents.

6.3     Documenting a Change. Any operational change to a Project described in a SOW must be documented in a change order form executed by each Party's authorized representative.

**GENERAL LEGAL TERMS**

## 7     CONFIDENTIALITY

Confidentiality. The Parties acknowledge that they may from time to time require or gain access to Confidential Information of the other party. Handling of Confidential Information shall be as set forth in Exhibit D.

## 8     FEES AND PAYMENT

8.1     Fees. Open's Fees for Software Support Services provided under this Agreement are specified on the Order Form and further detailed in Exhibit E attached hereto and incorporated herein by reference. Open's Fees for the Consulting Services and License Fees provided under this Agreement will be specified on the Order Form(s) or in the related SOW and are further detailed in Exhibit E attached hereto.

8.2     Payment Terms.

(a) Open will invoice for Software Support Services for year one (1) upon the Delivery Date of the Software in accordance with the payment schedule as stated in Exhibit E, less Retainage.

(b) Open will invoice for Consulting Services in accordance with the milestone payment schedule as stated in Exhibit E, less Retainage.

(c) Open will invoice for conversion services on a monthly basis at an hourly rate of $150.  The Parties estimate approximately 3,400 hours of consultant services to complete the conversion services.  The Customer will retain 10% of each invoice for conversion services (the "**Retainage**").  The Retainage will be released after the Acceptance Date.

(d) Open will invoice the Software License Fee upon the Delivery Date in accordance with the payment schedule as stated in Exhibit E, less Retainage.

(e) Open will invoice for Software Support Services for year two (2) one (1) year from the initial Delivery Date of the Software in accordance with the payment schedule as stated in Exhibit E, less Retainage.

(f) Open will invoice for reasonable travel expenses on a monthly basis.  All travel expenses will be in compliance with Exhibit F, Travel Expense Guidelines.  Exceptions to the Travel Expense Guidelines require the Customer's prior written approval.  All invoices for reimbursement of travel expenses shall include an attachment with an itemized breakdown for all expenses.  All receipts shall be attached to the invoice.  No retainage will be withheld for travel expenses.

(g) Customer must pay each undisputed invoice within thirty (30) days of the invoice date in U.S. dollars. If Customer does not pay an invoice when due, Open may charge a late payment fee on the unpaid amounts equal to the lesser of: (i) one percent (1%) per month; or (ii) the maximum legal rate allowed by the State of Colorado.

8.3     Taxes. Open acknowledges the Customer has advised that it is exempt from all local, state and federal sales and use tax. Customer has provided evidence of its exemption from applicable state sales and use taxes.

## 9   INTELLECTUAL PROPERTY RIGHTS

9.1     Open owns and will retain during the term of the Agreement and any extension, all right, title and interest including, without limitation, all Intellectual Property Rights, in all Open Confidential Information, Software, Updates and related Documentation.

9.2      Open shall own all right, title and interest including, without limitation, all Intellectual Property Rights in any work product created by or for Open pursuant to this Agreement, including any Derivative Works based on this work product, except as described in Section 9.3.

9.3     Customer Works. If Open agrees to develop customer-specific works pursuant to this Agreement that will be owned by Customer, the terms of such agreement will be described in a SOW.

9.4     Proprietary Markings. Customer shall not remove or destroy any proprietary, trademark or copyright markings or notices placed upon or contained within the software or documentation.

## 10  INDEMNIFICATION

10.1     Personal Injury and Property Damage. Each Party (the "Indemnitor") shall indemnify, defend, and hold harmless the other Party (the "Indemnitee") from and against any claim, demand, suit, action or proceeding that is asserted against the Indemnitee by a third party as a result of bodily injury or death to any person, or damage to any tangible property, to the extent that such injury, death, or damage is caused by the negligent acts or omissions, or willful misconduct of the Indemnitor. Open acknowledges and agrees that (a) Customer has certain

immunities from indemnification claims under the Colorado Governmental Immunity Act, Col. Rev. Stat. § 24-10-101 et. seq.(b) the indemnification provisions set forth herein apply to Customer only to the extent that Customer does not have immunity under such statute, and (c) nothing herein is intended to waive the Customer's maximum liability and protections under such statute.

10.2    Procedures for Indemnification. Indemnitor's indemnification obligations under this Section 10 are conditioned upon Indemnitee (a) promptly (the greater of ten  (10) business days after notice of claim or as allowed by the laws of the State of Colorado) notifying Indemnitor in writing of the claim; (b) granting Indemnitor sole control of the defense and settlement of the claim; and (c) providing Indemnitor, at Indemnitor's expense, with all assistance, information and authority reasonably required for the defense and settlement of the claim.

## 11   DATA OWNERSHIP AND MANAGEMENT

(a) Open acknowledges all information, material, and data which describes the operations of Customer's utility operations including water, wastewater, stormwater, electric, telecommunications, and broadband; electronic records which Customer maintains to do its business; statistical information created or maintained by or on behalf of and an agency of Customer that records a measurement, transaction, or determination related to the mission of an agency, including utility customer consumption and billing input and information (collectively, "**Customer Utility Data**"), Open may receive during the term of this Agreement is exclusively owned by Customer and Open shall have no right or title to any aspect or derivative of such Customer Utility Data. Open hereby assigns without any requirement of further consideration all right, title, and interest Open may have to the Customer Utility Data, including any copyrights or other rights to the same. Open hereby warrants the Software does not maintain, store, or export the Customer Utility Data using a database structure, data model, entity relationship diagram or equivalent which is itself a trade secret or which would cause substantial injury to the competitive position of Open if published. Subject to the provisions of Exhibit D, Customer hereby grants to Open a nonexclusive, nontransferable, worldwide:

1.    know-how license to internally use the Customer Utility Data for the sole purpose of enabling Open to develop, test, and support Customer's use of the Software;

2.    copyright license to internally reproduce, internally display, and internally distribute the Customer Utility Data; and

3.    copyright license to reproduce, display, distribute, and create derivative works of the Customer Utility Data upon Customer's request and for Customer's use.

(b) Customer shall not make available to Open any information (in any form) for testing, validation or other purposes that identifies, or is reasonably capable of being associated with a particular individual (for example, end-user name, email address, social security number, account number or mailing address) (collectively, "**Personal Data**") without Open's prior written consent. Open assumes no responsibility for Personal Data carried on Customer's systems.

## 12   LIMITATIONS OF LIABILITY

12.1    NEITHER PARTY SHALL BE LIABLE FOR: (A) ANY PUNITIVE, SPECIAL, INDIRECT, INCIDENTAL OR CONSEQUENTIAL DAMAGES (INCLUDING LOSS OF USE, DATA, BUSINESS, OR PROFITS), REGARDLESS OF THE THEORY OF LIABILITY OR WHETHER THE LIABLE PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF SUCH DAMAGES; OR (B) AGGREGATE DAMAGES IN EXCESS OF THE FEES PAID OR PAYABLE BY CUSTOMER UNDER THIS AGREEMENT DURING THE TWELVE (12) MONTHS PRIOR TO THE EVENT GIVING RISE TO LIABILITY.

12.2    Exceptions. The limitations of liability set forth in Section 12.1 above do not apply to, and each Party accepts liability to the other for: (a) damages related to claims that are the subject of indemnification under this Agreement, (b) claims based on either Party's intentional breach of its obligations set forth in Section 7 (Confidentiality) or Section 11 (Personally Identifiable Information), and (c) either Party's unauthorized use, distribution, or disclosure of the other Party's intellectual property.

12.3    Customer agrees that any claim or cause of action arising out of or related to this Agreement must be filed within the later of one (1) year after such claim or cause of action arose or as allowed by the laws of the State of Colorado.

12.4    Because some jurisdictions do not allow liability or damages to be limited to the extent set forth above, some of the above limitations may not apply to Customer.

## 13   TERM AND TERMINATION

13.1    Term. This Agreement shall become effective as of the Effective Date specified on the Order Form, and unless terminated earlier as provided in this Agreement, shall continue for an initial term of three (3) years (the "**Initial Term**"). Customer may renew this Agreement for additional one-year terms up to an additional two (2) years (each a "**Renewal Term**", and together with the Initial Term the "**Term**") by providing written notice of renewal within thirty (30) days of the Initial Term or then-current Renewal Term. Upon the expiration of the Term and provided that Customer is not in breach of this Agreement, the Software License Agreement, or any of the Escrow Agreements, the Customer may renew this Agreement at its own discretion.

13.2    Termination for Default. Subject to Section 4.4, Force Majeure, either Party may terminate this Agreement if the other Party fails to perform any of its material obligations under this Agreement and such failure is not cured within thirty (30) days after receipt of written notice thereof from the non-defaulting Party. Any notice of default provided under this Agreement shall specify: (a) the nature of such default and (b) the specific act or acts which the non-defaulting Party contends would, if undertaken, correct such default.

13.3    Termination for Insolvency. Upon written notice, either Party may immediately terminate this Agreement and the licenses granted under this Agreement if the other Party: (a) becomes insolvent or becomes unwilling or unable to meet its obligations under this Agreement; (b) files a petition in bankruptcy; or (c) is subject to the filing of an involuntary petition for bankruptcy that is not rescinded within a period of sixty (60) days.

13.4 To the extent this Agreement or any provision in it constitutes a multiple fiscal year debt or financial obligation of the Customer, it shall be subject to annual appropriation by City Council as required in Article V, Section 8(b) of the City Charter, City Code Section 8-186, and Article X, Section 20 of the Colorado Constitution. The Customer shall have no obligation to continue this Agreement in any fiscal year for which no such supporting appropriation has been made.

13.5    Consequences of Termination by Customer for Default. If Customer terminates this Agreement under Sections 13.2 (Termination for Default) or 13.3 (Termination for Insolvency):

(a) Customer shall have no obligation to Open, except to pay for additional licenses delivered but not paid, and for Services accepted by Customer prior to termination. Open will cease performance of the Services immediately upon receipt of written notice of termination.

(b) All Software and Financial Escrows will be released to the Customer in accordance with the Escrow Agreements, as set forth in Section 16.

(c) Customer may employ any other qualified person, firm, or corporation to finish the work that was to be performed by Open, and Customer may recover from Open the reasonable cost of such completion, not to exceed one hundred ten percent (110%) of the costs that would have been payable to Open for such completion, and subject to Section 12 (Limitations of Liability).

13.6    Consequences of Termination by Open for Default. If Open terminates this Agreement under Sections 13.2 (Termination for Default) or 13.3 (Termination for Insolvency):

(a) Customer shall pay Open in full for all Services performed by Open prior to the effective date of termination. Further, if such termination is due to non-payment of Fees or breach of Customer's confidentiality obligations, all licenses granted under this Agreement shall terminate.

(b) All Software and Financial Escrows will be released to Open in accordance with the Escrow Agreements, as set forth in Section 16.

13.7    Effect of Termination or Expiration.

No later than ten (10) days after the date of termination or expiration of this Agreement for any reason whatsoever, each party will securely destroy all copies of Confidential Information of the other party in its possession except for any copies kept in an automated backup or archival system or as required to comply with any applicable legal or accounting recordkeeping requirement subject to the obligation to keep such information confidential in accordance with Exhibit D. Each Party shall furnish the other with a certificate signed by an executive officer verifying that the same has been done.

13.8    Survival. All financial obligations that had accrued but were unpaid as of the effective date of termination or expiration shall survive termination or expiration. The terms and conditions of Sections 2 (Limited Warranties), 7 (Confidentiality), 8 (Fees and Payment), 9 (Intellectual Property Rights), 10 (Indemnification), 12 (Limitation of Liability), 13 (Term and Termination), 16 (Escrow) and 18 (General) shall survive any termination or expiration of this Agreement.

## 14  INSURANCE

By August 18, 2018, Open shall procure and maintain at its own expense the following minimum insurance and shall provide to Customer certificates of insurance evidencing such coverage:

(a)     Workers' Compensation insurance for statutory obligations imposed by Workers' Compensation, Occupational Disease, or other similar laws and $1,000,000 Employers Liability;

(b)     Products Liability, $1,000,000 per occurrence, $2,000,000 aggregate;

(c)     Business Automobile Liability (for all owned, non-owned, hired, and leased vehicles): $1,000,000 per occurrence;

(d)     Commercial General Liability, $1,000,000 per occurrence, $2,000,000 aggregate;

(e)     Umbrella liability coverage of $3,000,000 per occurrence and aggregate (covers the policies listed above); and

(f)     Professional Liability (errors and omissions), $1,000,000 per occurrence, with a $2,000,000 aggregate; and

(g)     Cyber Liability coverage $2,000,000 per occurrence and aggregate.

Open will name Customer as an additional insured under such policies.

## 15   BUSINESS AND FINANCIAL REPORTING[1]

15.1 The Parties agree that the Software, Software Services and Consulting Services to be performed under the Agreement are critical systems and services to the Customer.   Open acknowledges the Customer's need to monitor Open's business and performance to plan.   Open further acknowledges the Customer's unique position and risk as the first implementation in the United States.   Therefore, as a material condition and on-going condition of the Agreement, Open shall provide the Customer with the following documentation and such other documentation as reasonably requested.

(a)      North American Strategy Reporting – Semi-Annually (August/February)
    a.   North American progress to plan
    b.   Business activity
    c.   Changes to staffing levels by position classification
    d.   Strategic partners update

(b)      Product development plan – Annually (August)
    a.   18 - 24-month product roadmap
    b.   Performance to plan for new product developments

(c)      Financial Reporting – Annually (August)
    a.   Independent auditor's report-to be performed by RSM CA S.A.S- See Note 1 below
    b.   Income statement – See Note 1
    c.   Balance sheet – See Note 1
    d.   Cash flow report – See Note 1
    e.   Material financial change and/or changes to business or regulatory filings – written notification within ten (10) days of change
    f.   Change in Board of Directors and/or senior management – written notification within ten (10) days of change

## 16   ESCROWS AND US ASSETS

16.1 Software Code Escrow. During the Term, and any extension, the Software, source code and Documentation shall be subject to escrow by an independent third-party located in the United States (the "Software Source Code Escrow").   Such escrow shall be updated by Open by FTP file transfer or other electronic means accepted by escrow agent at least every six (6) months and with major updates to the Software.   The release conditions for such Software Source Code Escrow ("Software Release Conditions") shall be in Exhibit G.   The form of the Software Source Code Escrow agreement will be substantially similar to the terms of Attachment 1 to Exhibit G.

---

[1] Independent and externally audited financial statements and independent auditor's report to be performed by RSM CA S.A.S.   In the event Open wishes to change financial auditor's, such change and selection of the firm shall be subject to the Customer's review and approval.      Financial statements should be in conformity with either accounting principles generally accepted in the United States of America (US GAAP) or International Financial Reporting Standards as issued by the International Accounting Standards Board (IFRS). The audit should be conducted in accordance with auditing standards generally accepted in the United States of America (US GAAS) or International Standards on Auditing (ISA).

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

The Customer will be responsible for the annual cost for such third-party escrow. In any case, the only use to which Customer may put the Software and source code released from escrow under this Agreement is for utilities operations supported by the City of Fort Collins.

16.2 Financial Escrow and/or Irrevocable Letter of Credit.  Upon achievement of the Acceptance Date and prior to the Customer's release of the Retainage, Open shall within ten (10) business days deposit $1,000,000 into a financial escrow to be held by an independent third-party located in the United States (the "**Financial Escrow**" and, together with the Software Source Code Escrow, the "**Software and Financial Escrows**").  Subsequently the Customer will release the Retainage to the Financial Escrow to establish a balance of up to $2,000,000. Alternatively, the Parties may establish an Irrevocable Letter of Credit with a minimum assurance of $2,000,000. For the avoidance of doubt, (a) the Financial Escrow refers to either an escrow agreement or the above-referenced letter of credit, and (b) if any incremental amounts are released from the Financial Escrow, all references to Financial Escrow shall be to the remaining amount. The release conditions for such Financial Escrow or Irrevocable Letter of Credit ("**Financial Release Conditions**") shall be as set forth in Exhibit G.

16.3 US Assets.  During the Agreement Term, Open and/or Open Investments, LLC shall maintain a minimum of $5,000,000 in liquid assets on deposit or invested in the United States.  Verification of compliance to this provision shall be completed at least annually by the third party independent financial auditor. This is a material condition of the Agreement.

## 17  DISPUTES

17.1    Informal Dispute Resolution. The Parties will use reasonable efforts to resolve any disputes under this Agreement through negotiation. If a dispute arises between the Parties, the Project Managers will first strive to work out the problem internally. If the Project Managers are unable to resolve the dispute within thirty (30) days of commencing negotiations, then either Party may deliver a written notice in accordance with Section 18.5 (Communication and Notice Protocol) to the other Party describing the nature and substance of the dispute and proposing a resolution (the "**Notice of Dispute**").

17.2    Executive Negotiation. During the first ten (10) days following the delivery of the Notice of Dispute (and during any extension to which the Parties agree) an authorized executive of each Party shall attempt in good faith to resolve the dispute through negotiations. If such negotiations result in an agreement in principle to settle the dispute, they shall cause a written settlement agreement to be prepared, signed and dated, whereupon the dispute shall be deemed settled, and not subject to further dispute resolution.

17.3    Unresolved Disputes. Upon the Parties' mutual written agreement, any dispute under this Section 17 may be submitted for resolution to mediation to occur in Denver, Colorado. The Parties reserve all rights to adjudicate any dispute not submitted to mediation under this Section 17.3 in the state and federal courts in and for Denver, Colorado.

17.4    Exception for Injunctive Relief. Despite the dispute resolution options specified above, either Party may seek injunctions or other equitable remedies from the state and federal courts in and for Denver, Colorado in the case of an actual or threatened infringement of such Party's Intellectual Property Rights by the other Party, or in the case of any other imminent threat of irreparable injury, without the posting of a bond or proof of monetary damages.

## 18   GENERAL

18.1     Governing Laws and Jurisdiction. This Agreement shall be governed by the laws of the State of Colorado, U.S.A. Exclusive jurisdiction for litigation of any dispute, controversy or claim arising out of or in connection with this Agreement shall be only in the Federal or State court with competent jurisdiction located in Larimer County, Colorado or Denver, Colorado and the parties hereby submit to the personal jurisdiction and venue therein.

18.2     Binding upon Successors; Assignment. Neither Party may assign any of its rights, whether by operation of law or otherwise, without the prior express written consent of the other Party; provided, however, that either Party may assign this Agreement without such consent in connection with a merger, acquisition, corporate reorganization, sale of all or substantially all of its relevant assets or other change of control, to any party who is not a competitor of the non-assigning Party. Any attempted assignment in violation of this Section 18.2 shall be null and void. Subject to the foregoing, this Agreement will bind and inure to the benefit of the Parties, their respective successors and permitted assigns.

18.3     Severability. The unenforceability of any provision of this Agreement shall not impair the enforceability of any other part of this Agreement. If any provision of this Agreement shall be deemed invalid or unenforceable, in whole or in part, this Agreement shall be deemed amended to delete or modify, as necessary, the invalid or unenforceable provision to render it valid, enforceable, and, insofar as possible, consistent with the original intent of the Parties.

18.4     Amendment and Waivers. Any term or provision of this Agreement may only be amended or waived by the Parties' express written agreement. Email and other electronic communications shall not be deemed to be a "written agreement" under this provision. The delay or failure of a Party, at any time or from time to time, to require performance of any obligations of the other Party will not be deemed a waiver and shall not affect its right to enforce any provision of this Agreement at a subsequent time.

18.5  Communication and Notice Protocol

(a) Ordinary day-to-day operational communications may be conducted by email or telephone communications. Emails are representative only of the understanding of the person sending the email and shall not be used for the communication of a notice which is prescribed by this Agreement. All other notices permitted or required under this Agreement shall be in writing and shall be deemed to have been given when delivered in person or sent by pre-paid first class certified mail or other next business day delivery service with receipt confirmation. Such notices shall be effective as follows:  if delivered personally, when left at the address referred to below; if sent by pre-paid first class certified mail or other next business day delivery service, on the date and at the time of receipt and signature confirmation; or if delivered by commercial courier, on the date and at the time that the courier's delivery receipt is signed.

| | | |
|---|---|---|
| Open International, LLC. | City of Fort Collins | Copy To: |
| Attn: Hernando Parrott | Attn: Lori Clements | City of Fort Collins |
| 600 California St., | PO Box 580 | Attn: Purchasing Director |
| 11th Floor | Fort Collins, CO 80522 | PO Box 580 |
| San Francisco, CA 94108 | | Fort Collins, CO 80522 |

The Parties' respective designated representatives shall be the primary means for communication and all other interactions between Open and Customer required under this Agreement.  Revisions to scope of work and project milestones will only be made through formal communication with the approval of all signatory parties.

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

(b) The following address how formal, informal and outside communication that may occur during the Term will be treated to preserve the integrity of project decision-making and avoid unintended delays or changes to project scope; however, this Section is not intended to be so restrictive as to eliminate all efficiency from the information exchange process:

(i) Formal communications

Written correspondence is required whenever an exchange of information or an official response is need from a receiving party as to any project related matter, including changes to delivery schedules, scope of work, and coordination with subcontractors or other parties that will affect performance by the transmitting party. Formal information transfer or correspondence between Open and Customer shall be by way of letter issued under hard copy correspondence. Formal correspondence can be included as an attachment to an email delivering correspondence. Correspondence issued in this manner is understood to represent controlled and reliable information reflecting the position of the transmitting party.

(ii) Informal communications

Subject to confidentiality requirements of this Agreement (as set forth in Exhibit D), informal non-binding communication and meetings between Open and Customer or Customer's contractors on matters of project interdependencies is expected to occur. However, interpretation or amendment of the Parties' duties under this Agreement shall only occur through formal communications and mutually-approved change orders. Information exchanged through technical reports and data held and/or prepared by Customer's contractors on other related projects, or Customer personnel not expressly identified in this Agreement, shall be non-binding and shall not constitute contract direction.

(iii) Outside Communications
Communications with entities other than the Parties respective designed representatives, Customer's contractors working on related projects, or otherwise outside the contractual relationship between Open and Customer described in this Agreement shall not be construed as contract direction to change the scope, terms or conditions of this Agreement.

18.6    Third Party Beneficiaries. No provisions of this Agreement are intended to provide any third-party beneficiary rights or any other rights of any kind in any other party.

18.7    Publicity. The Parties shall create and approve for publication a press release announcing their relationship under this Agreement. Open may not use Customer's name and logo without the Customer's express written approval.

18.8    Costs. If any action at law or in equity is necessary to enforce or interpret the terms of this Agreement, the Software License Agreement, or any of the Escrow Agreements, the prevailing Party shall be entitled to reasonable attorney's fees, costs and necessary disbursements in addition to any other relief to which such Party may be entitled.

18.9    Counterparts. This Agreement may be executed in one or more counterparts, each of which will be deemed an original, but which collectively shall constitute one and the same instrument.

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

18.10   Due Authorization. Each Party hereby represents and warrants to the other Party that: (a) the individual executing this Agreement on behalf of such Party is duly authorized to execute this Agreement on its behalf, and (b) this Agreement is a valid and binding obligation of such Party and enforceable against such Party in accordance with its terms.

18.11   Independent Parties. The Parties' relationship is that of vendor and customer and Open is an independent contractor of Customer. Neither Party nor its employees, consultants, contractors or agents are agents, employees, partners or joint ventures of the other Party, nor do they have any authority to bind the other Party by contract or otherwise to any obligation or liability.

18.12   English Language. This Agreement is in the English language only, which shall be the governing language and controlling in all respects. All versions of this Agreement in any other language will be for accommodation only and are not binding upon the Parties. All communications and notices to be made or given pursuant to this Agreement shall be in the English language.

18.13   Interpretation. The Parties have participated equally in the negotiation and drafting of this Agreement. This Agreement will not be interpreted more favorably toward either Party.

18.14   Anti-corruption. The Customer has not received or been offered any bribe, kickback, illegal or improper payment, gift, or thing of value from any Open personnel or agents in connection with this Agreement, other than reasonable gifts and entertainment provided in the ordinary course of business. If Customer becomes aware of any violation of the above restriction then Customer will promptly notify Open.

18.15   Entire Agreement; Precedence. This Agreement, including all Exhibits, constitutes the final, complete and exclusive agreement between the Parties with respect to the subject matter of this Agreement, and supersedes any prior or contemporaneous agreement, proposal, warranties and representations. If of any conflict between the Order Form, these Terms and Conditions, an SOW and Exhibit B, the following order of precedence shall govern: first this Agreement, then Software License Agreement, then Exhibit B Software Support Terms.

| MASTER PROFESSIONAL SERVICES AGREEMENT |
|---|
| **EXHIBIT A - DEFINITIONS** |

The capitalized terms in the Agreement, Exhibits or SOW have the following meanings:

**"Acceptance Date"** means the date the Customer has approved and signed the final test report, a document that formalizes the acceptance of the solution, at the end of the Acceptance Testing, as defined in SOW#1.

"**Affiliates**" means any entity (i) of which a Party owns more than 50% of the entity; (ii) over which a Party exercises management control; or (iii) which is under the common control with a Party.

"**Business Day**" means weekdays when Customer's offices are open for business in Fort Collins, Colorado.

"**Confidential Information**" means with respect to Open information, the Software (including Updates), Documentation, and any results of any testing or analysis of the Software or Documentation by any party, and with respect to either party's information, all information that: (a) is marked as confidential or proprietary (b) by its nature is normally and reasonably considered confidential, and as otherwise set forth in Exhibit D attached hereto. Confidential Information may include information belonging to the Disclosing Party or information entrusted to the Disclosing Party by a third party under obligations of confidentiality.

"**Consulting Services**" means Open's professional services for Software and environments that may include the: (a) planning, installation, configuration, and implementation of Software environments at Customer's data center; (b) maintenance of hardware, software and network connections; (c) planning and implementation of business continuity and disaster recovery; and (d) training of Customer staff and/or contractors. Consulting Services do not include Software Support Services.

"**Derivative Work**" means a work based on the Software, an Open Service or an Open Intellectual Property Right (collectively, "**Prior Work**"), including: (i) for material subject to copyright protection, any work that is based upon one or more Prior Works, such as a revision, modification, translation, abridgment, condensation, expansion, collection, compilation or any other form in which such preexisting works may be recast, transformed or adapted; (ii) for patentable or patented inventions, any adaptation, subset, addition, improvement or combination of any Prior Work; and (iii) for material subject to trade secret protection, any new material, information or data relating to and derived from the pre-existing Open Confidential Information.

"**Delivery Date**" means the date Open delivers to the Customer the complete Software.

"**Disclosing Party**" means a Party disclosing Confidential Information under this Agreement.

"**Documentation**" means an electronic version of the then-current installation instructions and user manuals for the Software Open customarily provides to its customers.

"**Error**" means a material failure of the Software to perform in accordance with the Documentation which Open is able to reproduce and verify using reasonable efforts. Errors do not include, and Open will have no responsibility for, any failure of the Software caused by any of the following: (i) any alterations, or modifications not made or approved by Open in writing; (ii) misuse or abuse, including without limitation the failure to operate the Software in accordance with Open's installation and operating instructions or the Documents, or the operation of Software with computers or computer operating systems or third party software other than those recommended

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

by Open in writing; (iii) damage to the Software due to the fault or negligence of any person or entity other than Open or Open's authorized contractor; (iv) any failure of the computer operating systems, hardware environment or third-party software utilized by Customer; or (vi) Force Majeure.

"**Excusable Delay**" means: (i) a delay caused by a Force Majeure event; (ii) a delay caused by Customer, or by Customer's consultants, agents, contractors or other parties contracting with Customer in connection with the Project; (iii) suspension by Customer under Section 4.3 (Customer Suspension); (iv) a delay caused by the removal of Personnel by Customer other than for Good Cause, as provided in Section 5.2 (Removal of Personnel); or (v) any other delay agreed by the Parties to be an Excusable Delay.

"**Fees**" means all amounts payable to Open by Customer under this Agreement.

"**Force Majeure**" means any cause that is beyond the reasonable control and without the fault or negligence of a Party, including, but not limited to, acts of God, war, acts of any government or agency thereof, fire, explosions, epidemics, quarantine restrictions, embargoes, or severe weather conditions.

"**Intellectual Property Right(s)**" means all worldwide common law or statutory: (i) patents, patent applications, and patent rights; (ii) rights associated with original works, authorship, moral rights, copyrights and all its exclusive rights; (iii) rights relating to the protection of trade secrets and confidential information, (iv) rights associated with algorithms, designs, industrial designs, and semiconductor design; (v) rights related to the possession, use or exploitation of signs, trademarks, service marks, trade names, trade dress and related goodwill; (vi) rights analogous to those specified above and any and all other industrial or intellectual property rights; and (vii) registrations, divisionals, continuations, continuations-in-part, renewals, reissues, reexaminations, and extensions of the foregoing (as applicable) now existing or later filed, issued or acquired.

"**Major Release**" means a new release of Software supported by Open that adds features and functionality improving overall product performance, efficiency and usability. Major Releases are denoted by a change in the digit number of the release to the left of the decimal point (e.g., 1.5 to 2.0).

"**Minor Release**" means a new Software release supported by Open that impacts overall product performance, efficiency and usability. Minor Releases are denoted by a change to the tenths decimal number of the release (e.g., 1.5 to 1.6).

"**Order Form**" means the order form on the cover page of the Agreement, executed by the Parties.

"**Parties**" or "**Party**" means Open or Customer, or both, as applicable.

"**Patch Release**" means a Software release that provides Error fixes and is denoted by a change to the hundredths decimal number of the release (e.g., 1.5.2 to 1.5.3).

"**Project**" means the professional services project described in the related SOW.

"**Project Manager**" means the person each Party appoints to handle the day-to-day management of that Party's Project responsibilities.

"**Project Plan**" means a document prepared by Open and agreed to in writing by Customer, setting out the Parties' respective tasks and responsibilities, milestones, deliverables, testing and Project Schedule.

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

"**Project Schedule**" means the schedule for completion of Consulting Services as described in an SOW.

"**Proprietary Technology**" means any Open Intellectual Property Right, including but not limited to technology, information, innovations, designs, know-how, toolkits, architectures, best-practices information, data structures, software, methods, product evaluation data, drawings and works of authorship. Proprietary Technology also includes any extensions or modifications to the foregoing that Open develops during the term of this Agreement; provided however, that Proprietary Technology will not be based on, or derived from, any Customer Confidential Information or Customer pre-existing Intellectual Property Rights.

"**Receiving Party**" means a Party receiving Confidential Information under this Agreement.

"**Service Levels**" means the measurement of the performance of the Software or Services, as applicable, and is generally expressed as a percentage of a goal (e.g., the percentage of the time a network or system is operative or successful transactions are processed).

"**Services**" means the Consulting Services and the Software Support Services, each as defined in Section 1.

"**Software**" means: (a) Open's proprietary software licensed to Customer under the Software License Agreement and (b) Updates provided to Customer with Software Support Services.

"**Software License Agreement**" means the software license agreement executed by Customer and Open and listed on the Order Form.

"**Software Support Services**" means the annual Software maintenance and support services described at Exhibit B.

"**Statement of Work**" or "**SOW**" means a document that describes Consulting Services Open will provide under this Agreement, and which will reference or be attached to this Agreement as one or more Exhibit C (Statement(s) of Work).

"**Third Party Software**" means any proprietary software developed by third parties that Open may embed with the Software or otherwise provide to Customer.

"**Updates**" mean Major Releases, Minor Releases, and Patch Releases. Updates do not include stand-alone, plug-in or add-on software products or modules licensed separately that contain new features and functionality for which Open charges separate license and Software Support Services fees.

**[END]**

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| MASTER PROFESSIONAL SERVICES AGREEMENT |
|---|
| EXHIBIT B - SOFTWARE SUPPORT TERMS |

The Software Support Terms is attached to and made a part of the Master Professional Services Agreement (the "**Agreement**") between Open International LLC ("**Open**") and the City of Fort Collins, Colorado ("**Customer**"). The terms and conditions of the Agreement are incorporated herein by reference.

The effective date of this Software Support Terms shall be August 20, 2018 (the "Software Support Terms Effective Date"). The capitalized terms used in this Software Support Terms shall have the meaning defined under the Agreement, except as otherwise defined below. In the event of a conflict between this Software Support Terms and the Agreement, the terms and conditions of the Agreement shall prevail.

SOFTWARE MAINTENANCE, UPGRADE, AND TECHNICAL SUPPORT PROGRAM

Subject to Customer's payment of the annual Software Support Services Fee, during the Term of the Agreement, Open will participate in the following activities:

- Delivery of new versions of modules of the Licensed Product[2] under the terms and extent defined herein.
- Provision of Second Level Remote Support via the Open Online, which provides telephone support, web or remote access to the server from the Customer.
- Correction of errors in the Supported Programs[3].
- Analysis and approach to the solution of requirements reported by the Customer, by Change in Regulation[4] of the Licensed Public Service[5] or changes in tax matters related to the scope of the Licensed Product[1] and the supported programs[2].

## I.   SUPPORT AND MAINTENANCE

Support and maintenance cover the Supported Programs[2] during the period defined in this Software Support Terms (Exhibit B). During this period Open will answer specific questions about the operation of the Supported Programs and will correct, as described in the following

---

[2] **Licensed product:** makes reference to the Software licensed by Customer under the Software License Agreement described at page one (Order Form) of this Master Professional Services Agreement.

[3] **Supported programs**: Refers to the Software units associated with the functionalities of modules described in the Software License Agreement that authorizes the Software use.

[4] **Legislation and regulation:** refers to the indications of the relevant regulatory entities in each sector and country, formally agreed in advance between the Customer and Open. Technical support of these indications depends on two conditions: 1) The technical and functional feasibility determined by Open's impact analysis, and 2) the indications must fall under the basic scope of the system.

[5] **Licensed public service:** Corresponds to public service described in the license document that Open provides and through which authorizes the use of the Software.

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

paragraphs, verifiable reported errors in the supported programs so that they operate according to the functions described in the software Documentation associated with the version where the failure occurs.

Open will provide second level support service on released versions of the product for a period not exceeding one year from the date of release of the respective version, under the following conditions:

## SUPPORTED PLATFORM

The product must be installed on a supported platform; this refers to the hardware and software platforms (for example, database server systems, application server systems and systems in client stations) that are used by the Supported Programs as expressly stated in the Documentation or in the license agreement. The requirements of the Supported Platform are subject to modification as specified by Open at its sole discretion upon written notice.

## SUPPORT LEVELS

The scope of the support service described in this Exhibit B refers to the second level support.

For clarity of the document, below we define each of the levels of support included.

### First Level Support

This level of support falls under the responsibility of the Customer, who must structure it with a team with experience in the product and procedures of first level support according to their needs. Open, at the Customer's request and at extra charge can provide temporary or permanent staff for First Level Support, without this being interpreted that for these activities there is a commitment under the current Service Level Agreements (SLA) or that they are part of the response times defined herein.

First level support is defined as a party who serves as a primary contact to the end user in relation to the use and scope of the Licensed Product, which person must be able to deal with and close independently requests of the following nature:

- Basic: generated by novice users who do not have sufficient knowledge of the Supported Programs.

- Problems unrelated to the Supported Programs: such as operating faults, configuration, parameterization, hardware problems, database engine and operating system problems, and software not licensed by Open, among others.

This includes:

A. Response to End User questions relating to the operation or functionality of the Supported Programs.

B. Response to end-users with respect to problems or deficiencies of the Supported Programs**.**

C. Initial diagnosis of problems or deficiencies of the Supported Programs.

D. Problem solution within scope, problems or faults associated with the operation, configuration or parameterization deficiencies.

E. Address with the second level of support of Open (Open Online) cases exceeding its capacity of diagnosis or solution through the mechanism of pending points (incidents) or questions as the case may be.

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

F. Assist the second level of support of Open (Open Online) in verifying, reproducing and correcting errors.

G. Provide to the second level of support of Open (Open Online) the information reasonably required during fault diagnosis and application of corrections.

H. Implement the support solutions Open recommends or provides, including workarounds.

## Second Level Support

The second level support is contained within the scope of this Exhibit B, it is Open's responsibility and occurs when the first level support provided by the Customer is unable to resolve user issues with the Supported Programs or is not able to diagnose and solve performance problems of the Supported Programs.

This support is provided by Open via the Open Online department and aims to answer specific questions formulated by the Customer or provide either a temporary or a permanent solution to the failures of **Supported Programs**, reported by the First Level Support team.

In case of faults reported on **Supported Programs**, the service level agreements (SLAs) described below, will apply.

For Open to perform the technical support and software maintenance services for Supported Programs, the Customer must provide VPN access to the required environments where the failure occurs, or replicate the situation in the support environment, so that Open Online can make the diagnosis with the continued support of the first level support personnel from the Customer in charge of the case.

Second Level support and maintenance covers:

1. Analysis and clarification of concerns of a technical or functional nature.

2. Troubleshooting and Repair. Open will respond appropriately pursuant to the Problem Severities and Response Times described below to repair the errors reported and verified in the Supported Programs, so that they operate as described in the associated documentation, Master Professional Services Agreement, and otherwise in accordance with the service level agreements set forth herein.

3. Identification and tracking of bug resolution.

## PROBLEM SEVERITY

## RESPONSE TIMES

Overall, four levels of severity for the reported problems on the Production environment are recognized, and for each severity, a Service Level Agreement (SLA) is set:

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

<u>Severity1. Critical impact on business operations</u>
The entire system is inoperative, or completely blocks the execution of customer services or billing processes.

- Response[6] is provided on a 24 X 7 basis within one (1) hour of the reception of the report.

- The temporary or final solution, within six (6) hours of the problem response. Open will provide a solution to reestablish operations, which may include a temporary solution, provided that a permanent solution is delivered.

<u>Severity 2. Significant impact on business operations</u>
Some of the Supported Programs stop working under certain conditions or the system shows results that obstruct the continuity of some operations, having a severe impact on the productivity of the Customer.

- Response is provided on a 24 X 7 basis within two (2) hours[7] of the reception of the report.

- The temporary or final solution, within ten (10) hours of the problem response.

<u>Severity 3. Some impact on business operations</u>
Some functionality of specific supported programs does not operate properly, or their results do not correspond to the scope of the agreed functionality, entirely or partially affecting to some extent the data, productivity or level of service.

- Response, within four (4) business hours of the reception of the report.

- The temporary or permanent solution, within twenty-two (22) business hours of the problem response.

<u>Severity 4. Minimal impact on business operations</u>
Errors are identified, but they do not affect the daily operation of the company or a critical area of functionality.

- Response, within eight (8) business hours of receipt of the report.

- The temporary or permanent solution, within thirty-two (32) business hours of the problem response.

For the fulfillment of the SLA's, defined for each severity level, Open is committed to a target of 100% compliance. To establish a valid baseline of cases, compliance monitoring will begin once an aggregate of 20 cases has been established and reviewed on a monthly basis thereafter. Compliance with the SLA is subject to compliance by the CUSTOMER, of a percentage of effectiveness in reporting cases of 85%, which will undergo the same monitoring and problem resolution process as described for Open compliance.

---

[6] **Response**: assignment of a ticket number and notification from a person responsible for handling the case.

[7] **Business Hours**. Business hours as per the USA calendar, from 7:00 am to 7:00 pm Mountain Time or as otherwise mutually agreed upon between the Parties. If the report is made on a non-business hour, for SLAs purposes, the first business hour after the report is considered.

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

Open will prepare the compliance monitoring report and submit to Customer by the 10th of each month.  Once monitoring has begun, and in the event 100% compliance is not met for any given month, Open and the Customer will review the cause of non-compliance and establish actions to remedy.   Should issues remain after such review, they will be escalated per the procedures identified in the problem resolution section below.

Effectiveness in reporting cases being understood as the number of cases that for their solution require generating deliverable software on the total reported cases.

Open will provide support for incidents occurring in the non-production environments within a reasonable timeframe and in a reasonable manner.

**ADDITIONAL RESPONSE CONSIDERATIONS**
If the delivery of the solution of a fault exceeds the Support Level response time defined in the SLA, Open will inform the Customer and together will establish an action plan and the definition of date of the solution.

Open will generate a software patch to solve the fault detected by the Customer in the version that is currently in production. The final solution for any level of severity will be delivered by Open in the latest version of the Supported Programs released after the report of the fault, according to published dates.

For the provision of the support and maintenance services, Open requires the environments defined in the documentation of the product, specifically the following:

> Production (SUPPORT) Environment.  Needs to have an identical version of the supported programs that are found in production and have a representative data set to make Second Level Diagnostic. This SUPPORT environment must be updated at least every two months.

The Customer shall grant Open remote access to the Support environment for problem diagnosis.

Response times defined here do not apply to errors reported in unsupported versions, if this service is required, Open and the Customer will mutually set the conditions in writing.

Response times defined here do not apply to different production environments; for those situations that happen in environments such as testing, training or configuration, Open and the CUSTOMER shall agree on the priority and response time of the situation.

The response times as defined assume that the response time begins when the Customer reports the issue. The Customer shall provide reasonable effort to provide relevant supporting documentation as requested to assist in resolving incidents.

When commuting to the Customer premises is required by the Customer to address issues which could otherwise be handled by normal support channels, preapproved travel expenses in compliance with the Master Professional Services Agreement, Exhibit F will be reimbursable by Customer. Should Open determine that on-site support is necessary or preferable, Open shall bear travel & expenses.

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

The Customer must provide a Support environment with the same version of the Supported Programs currently in production and have representative data set for testing; the Support environment must be updated at least every two months.

As a support condition, the Customer must run the audits provided by the Supported Programs with a minimum frequency of one month, the results of which should be sent to Open Online to be analyzed and if applicable make the respective recommendations.

## ATTENTION OF UNFOUNDED CASES

Unfoundeded cases are understood as situations reported by the Customer as an incident, in which the case does not meet any of the conditions of the four defined Problem Severity Levels or is not as a result of a Software fault.  Unfounded cases will be monitored and discussed on a monthly basis by Open and Customer as described in the section on SLA compliance above.

## PROCEDURE FOR REPORTING PROBLEMS

A. The structure of the first support level, using the management tool provided by Open called SAO, will report the detected problem to Open Online attaching the corresponding diagnosis.

B. If as a result of the initial search, it is necessary to obtain additional information on the characteristics of the problem, Open will ask the Customer and give guidance if necessary, for the Customer to perform its collection, analyses and/or reporting to the level of detail required for the diagnosis of the problem.

C. The Customer must provide the information requested by Open within a reasonable time frame according to the severity level. If after 5 calendar days Open does not receive the information, it will assume that the situation was solved by the Customer and will cancel the case with prior written notification to the Customer.

D. Once all material information requested is supplied by the Customer, Open will work in the search for a solution.

E. The Customer will test and distribute the solution on supported programs as necessary within ten (10) calendar days following its receipt. Once the solution is applied and tested, the Customer shall report to Open the result in order to consider the problem closed or to resume its analysis if the solution was not effective. If no response is received within the time limit, it will be assumed that the supplied solution was effective and the case will be closed with prior written notification to the Customer.

Open considers levels of escalation in case of discrepancies, breaches, poor service quality or inadequate attention by Open's support staffs, these levels of escalation are:

(1) Customer Solutions Leader

(2) Customer Solutions Architect

(3) Support Services Director

(4) VP Professional Services

(5) Head of sales, North America.

(6) President, North America.

## MONITORING SCHEME FOR THE SOFTWARE SUPPORT AGREEMENT

The monitoring scheme for the provision of services in this agreement includes the following documents and instances for this purpose:

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

**Follow up meetings**
- Weekly meetings, in which major issues are reviewed with regard to the prioritization and progress thereof.
- They are performed by the client-consultant and the person responsible for the Customer support.
- The result is the programming of delivery or the attention to weekly issues.

**Software Support Monthly reports**
- Includes compliance with SLAs, case aging, state and effectiveness in addressing the events recorded within the time period jointly agreed by the Customer and Open.
- Reviews to consultancy and requirements.
- Significant events that have affected the operation.

**Software Support Committee**
To do a permanent follow-up to the execution of the Software maintenance, Update, and technical Support Agreement, there will be regular meetings called Software Support Committee meetings, to review issues such as:
- The progress of commitments of previous Software Support committee meetings.
- Issues escalated during the period.
- Discussion of the facts presented in the Software Support monthly report.

The Software Support committee is attended by

- the following Open staff:  Customer Solutions Leader, the Customer Solutions Architect, and the Support Services Director.
- the following the Customer staff:  the support team leader and the IT manager.

The frequency of the Software Support committee will be defined by mutual agreement between the CUSTOMER and Open.

**Onsite Support Engineer**
When requested by the Customer and/or contract the inclusion of engineer(s) on site for the fulfillment of second level support functions set out in this contract his/their functions will be understood as follows:

A. Channel and manage with Open all outstanding incidents
B. Provide technical support for the operation of the supported product.
C. Support the Customer's first level support group in the processes that support the purchased modules of the supported product.
D. Solve errors found in the supported programs.


**SOFTWARE UPDATE**
During the Term of the MPSA and this Software Support Terms (Exhibit B) the Customer is entitled to receive, without additional cost for the software, all new versions that are released.

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

Versions update aims to extend the life of the applications in such a way that they adapt to legislation, new business trends and market technologies.

New versions of software include functional, performance, platform, operating system or database improvements, or improvements suggested by users and accepted by Open.

Open, as part of its competitive product strategy, seeks to expand or improve the functional scope of the licensed programs, ensuring at least one update per year. As part of this process, it is possible that:

a) Modules or components with new features or functionality may be included. The Customer will receive the modules or functionalities that will replace those installed prior to the update, but not those that have been added in the new version and were not present in the contracted version.

b) Existing components may be replaced by others that include at least the capabilities existing in the application prior to the release of the new component.

Version updates include:

a) The object code of the new version delivered on physical media (CD) or sent via electronic media (i.e. the Internet, e-mail, secure FTP address).

b) Documentation for the new version, which includes:
   - User guide.
   - Technical guide.
   - Version release notes.

## II. LEGAL AND REGULATORY - RELATED REQUIREMENTS

Legal and regulatory requirements are limited to the activities of analysis and proposal of a solution of the requirements reported by the Customer to Open, supporting in their view, the impact of the regulatory requirements in the processes that are covered by the supported programs.

The Customer and Open will analyze the impact on processes so that the changes that arise in the supported programs are timely and comply with the interpretations jointly agreed. The entirety of such requests shall follow the procedure defined by Open for Handling Requirements.

When Open decides to include a legal requirement in its product baseline, it will be built on the latest version of the product. The version in which the requirement will be released will be subject to Open's Software Development Center master plan.

## III. SERVICES NOT INCLUDED

The following services are not covered by the Open Software Maintenance, Update, and Technical Support Program:

o First level support

o Migration process from previous versions or releases.

o Parameterization process.

o Configuration process, definition or elaboration of rules to launch the new version.

o Service that becomes necessary due to:

- ▪ Hardware failure
- ▪ Equipment failure or computer programs not covered by this document (operating system, database engine)
- ▪ Any cause or causes beyond the reasonable control of Open (eg. Floods, fires, lack of electricity or other utilities),
- ▪ Malpractice of CUSTOMER or any third party,
- ▪ Operator error,
- ▪ Improper use of computer hardware or computer programs or the performance of application maintenance by unauthorized persons, and
- ▪ Inconsistency or lack of data.

- o Data correction
- o Training
- o Development of new features
- o Tuning of databases
- o Technical advice on ORACLE and operating system
- o Specialized consultant services outside the scope of the Agreement
- o Network support
- o Base software support
- o Disaster Recovery environments support

The Customer may engage Open on a time and material basis under a separate agreement for any services not included.  Open will promptly provide a quote for such out of scope services subject to mutual agreement by the Parties. Any such services performed by Open shall be quoted at the following hourly rates, during the initial term of the Agreement.

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| Application | Resource Title | Resource Role Description | Hourly Rate |
|---|---|---|---|
| | Steering Comitee Open | | $ 150 |
| | PMO Director | | $ 150 |
| | Project assistant | | $ 35 |
| | Project Management | | $ 135 |
| | Functional Arquitect | | $ 120 |
| | Functional Consultant BSS | | $ 120 |
| | Functional Consultant CRM | | $ 120 |
| | Functional Engineer CRM | | $ 100 |
| | Functional Engineer BSS | | $ 100 |
| | Functional Engineer OSS | | $ 100 |
| | OOL Consultant | | $ 120 |
| | Technical Consultant | | $ 120 |
| | Technical Engineer DBA | | $ 100 |
| | Migration Engineer | | $ 100 |
| | Financial interface Engineer | | $ 100 |
| | Technical Engineer (Bill Template) | | $ 100 |
| | Tech Leader | | $ 135 |
| | Conversion leader | | $ 150 |
| | Functional Leader | | $ 135 |
| | Conversion programmer | | $ 110 |
| | Integrations Engineer | | $ 100 |
| | Platform Engineer | | $ 100 |
| | Interface Programmer | | $ 110 |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| MASTER PROFESSIONAL SERVICES AGREEMENT |
| :---: |
| EXHIBIT C – STATEMENT(S) OF WORK |

### Statement of Work Number 1

This Statement of Work Number 1 (the "SOW") for Consulting Services is attached to and made a part of the Master Professional Services Agreement (the "**Agreement**") between Open International LLC ("**Open**") and the City of Fort Collins, Colorado ("**Customer**"). The terms and conditions of the Agreement are incorporated herein by reference.

The effective date of this SOW shall be August 20, 2018 (the "**SOW Effective Date**"). The capitalized terms used in this SOW shall have the meaning defined under the Agreement, except as otherwise defined below. In the event of a conflict between this SOW and the Agreement, the terms and conditions of this SOW shall prevail with respect to the subject matter of this SOW.

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

# Statement of Work #1

## FORT COLLINS

**8697 Request for Proposal**
**Vendor Selection and Implementation of a Comprehensive Solution**
**for Utilities/Broadband Billing (CIS/OSS)**

**Fort Collins, August 2018**

**Table of Contents**

1. **TERMS / GLOSSARY** ........................................................................37

2. **PURPOSE OF THE DOCUMENT** .........................................................38

3. **SCOPE** ...........................................................................................38

  3.1 SOLUTION SCOPE .........................................................................38

  3.2 PROFESSIONAL SERVICES SCOPE ..................................................39

4. **PROJECT ORGANIZATION** ...............................................................48

  4.1 ORGANIZATIONAL PROJECT STRUCTURE..........................................48

  4.2 PROJECT ROLES ..........................................................................48

    4.2.1 Project Management..................................................................48

    4.2.2 Functional Team ......................................................................50

    4.2.3 Technical Team ........................................................................51

5. **PROJECT SCHEDULE** ......................................................................51

  5.1 HIGH-LEVEL PROJECT PLAN...........................................................51

  5.2 MAJOR PROJECT MILESTONES AND CONDITIONS ...............................53

6. **IMPLEMENTATION APPROACH** .........................................................54

  6.1 INITIATION PROCESS GROUP ..........................................................55

    6.1.1 Dependencies:.........................................................................56

    6.1.2 Objectives:..............................................................................56

    6.1.3 Processes:...............................................................................56

    6.1.4 Staff (roles) involved in the process: ..........................................56

    6.1.5 Activities .................................................................................56

    6.1.6 Deliverables ............................................................................57

  6.2 PLANNING PROCESS GROUP ...........................................................57

    6.2.1 Dependencies..........................................................................57

    6.2.2 Processes ...............................................................................57

    6.2.3 Objectives ...............................................................................57

    6.2.4 Staff (Roles) involved in the process ..........................................58

    6.2.5 Activities .................................................................................58

    6.2.6 Deliverables ............................................................................59

  6.3 EXECUTION PROCESS GROUP .........................................................60

    6.3.1 Solution Scope Presentation (SSP) ...........................................60

    6.3.2 Client Solution Set Up (CSS) ....................................................62

    6.3.3 Staff (Roles) involved in the process...........................................62

*6.3.4    Client Solution Acceptance* ................................................................ 64

*6.3.5    Staff (Roles) involved in the process* ................................................ 65

*6.3.6    End User Training* ............................................................................ 66

*6.3.7    Staff (Roles) involved in the process* ................................................ 66

*6.3.8    Go Live* ............................................................................................ 67

*6.3.9    Staff (Roles) involved in the process* ................................................ 68

*6.3.10   Solution Stabilization* ...................................................................... 69

*6.3.11   Staff (Roles) involved in the process* ................................................ 69

6.4    CLOSURE PROCESS ..................................................................................... 70

*6.4.1    Dependencies* .................................................................................. 71

*6.4.2    Processes* ........................................................................................ 71

*6.4.3    Objectives:* ...................................................................................... 71

*6.4.4    Staff (Roles) involved in the process* ................................................ 71

*6.4.5    Activities* .......................................................................................... 71

*6.4.6    Deliverables* .................................................................................... 72

6.5    MONITORING AND CONTROL PROCESS GROUP ............................................ 72

*6.5.1    Dependencies* .................................................................................. 72

*6.5.2    Processes* ........................................................................................ 72

*6.5.3    Objectives:* ...................................................................................... 72

*6.5.4    Staff (Roles) involved in the process* ................................................ 72

*6.5.5    Activities* .......................................................................................... 73

*6.5.6    Deliverables* .................................................................................... 73

**7.    PROJECT COMMUNICATIONS** .................................................................. **74**

7.1    PROJECT COMMUNICATION MANAGEMENT ................................................ 74

7.2    RESPONSIBILITIES AND POLICIES ............................................................... 74

7.3    REPORTING .............................................................................................. 75

7.4    MEETINGS ................................................................................................ 75

7.5    COMMUNICATIONS TOOLS ......................................................................... 75

*7.5.1    Implementation Tool Kit* .................................................................. 75

*7.5.2    Project Site* ...................................................................................... 76

*7.5.3    SAO* ................................................................................................ 77

**8.    RISK MANAGEMENT** ................................................................................ **77**

8.1    RISK MANAGEMENT PLAN ......................................................................... 77

**9.    TESTING AND INCIDENT MANAGEMENT** ................................................ **78**

9.1    TESTING PROCESS ..................................................................................... 78

9.1.1   Integration Testing .......................................................................... 78

9.1.2   System Testing ............................................................................... 78

9.1.3   Parallel Testing .............................................................................. 78

9.1.4   Stress and Performance Testing ...................................................... 79

9.1.5   User Acceptance Testing – UAT ...................................................... 79

9.1.6   Mocks & Rehearsal ........................................................................ 79

9.2   INCIDENT REPORTING PROCESS ....................................................... 79

10.   CHANGE CONTROL PROCEDURE .......................................................... 81

11.   KNOWLEDGE TRANSFER ...................................................................... 82

12.   FACILITIES ........................................................................................... 82

13.   ASSUMPTIONS ..................................................................................... 83

13.1   PERSONNEL ...................................................................................... 83

13.2   PHYSICAL ENVIRONMENT .................................................................. 83

13.3   BACKUP & RESTORE (ON-PREMISE) ................................................... 84

13.4   PROJECT SPECIFIC ASSUMPTIONS ...................................................... 84

13.5   PROPOSED PAYMENT MILESTONES ..................................................... 84

14.   APPENDIX ............................................................................................ 85

14.1   MIGRATION ACTIVITIES ...................................................................... 85

14.2   MIGRATION DELIVERABLE .................................................................. 86

15.   ATTACHMENTS 1&2 FUNTIONAL REQUIREMENTS MATRIX  .................... 87

## 1. Terms / Glossary

**The City:** The City of Fort Collins

**Open:** Open International, LLC

**Initiation Process Group:** Group of processes of Open Implementation Methodology described in section 6.1.

**Planning Process Group:** Group of processes of Open Implementation Methodology described in section 6.2.

**Execution Process Group:** Group of processes of Open Implementation Methodology described in section 6.3.

**Monitor and Control Process Group:** Group of processes of Open Implementation Methodology described in section 6.4.

**Closure Process Group:** Group of processes of Open Implementation Methodology described in section 6.5.

**SME:** Subject Matter Expert

**SAO:** Open Web-based ITSM (Information Technology Service Management) tool which supports the processes for incident tracking and functional questions and issue tracking

**Conversion:** Migration

**1st Level Support:** The first level of end-user support provided by a specialized team of the City.

**2nd Level Support:** The second level of end-user support provided by Open, when the first level support provided by the City is unable to resolve the issues identified by end-users or is not able to diagnose and solve performance problems of Open Smartflex.

**3rd Level Support:** The third level of end-user support provided by Open, when the incident solution requires a software fix.

**Functional Requirements Matrix:** Document that contain the main functionalities of the Software aligned with the responses to the RFP, including the Attachment 1 to this SOW #1: Functional Requirements Matrix, and Attachment 2 to this SOW #1 that states the revisions to the Functional Requirements Matrix mutually agreed during the validation process held between May 29th to June 1st, 2018.

**Acceptance Criteria Matrix:** Document that contains the acceptance criteria for the functionalities defined in the Functional requirement matrix.

**Client Solution:** Open Smartflex Solution configured for the client, in this case, the City. (Open Smartflex + Client configuration + Interfaces + data conversion)

**Service Audits:** Surveys are taken after every Process Group defined in the methodology is completed to ensure that the City is satisfied.

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

## 2.   Purpose of the document

The objective of this document is to detail the scope of the solution and the professional services for the implementation of Open Smartflex at the City of Fort Collins. This scope has been developed according to the information provided by the City of Fort Collins, and a set of premises that allow the establishment of timeframes and effort required for the success of the project.

## 3.   Scope

### 3.1   Solution Scope

Open will deliver the following products to support the functional requirements of the City of Fort Collins:

- Open Smartflex

   - CIS/OSS

   - Mobile Workforce Management

   - Customer Self Service

The functional coverage and expected integrations are summarized in the following diagram. Further, the Open response to the RFP 8697 outlines the functional fulfillment of the City of Fort Collins requirements. Open will provide support to the requirements as to the best understanding of each functional item, in addition to clarifications that have been provided by the City during the RFP response process.



DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

The detailed scope of the interfaces included in the solution is defined in the attachment F – Interfaces. An overview is presented as follows:

| Provider / System Name | Description | Integration Approach (Scope) |
|---|---|---|
| Active Meter Reconfig - In House | NextAxiom Process that will reconfigure an active meter automatically | • Expectation: Interface is not needed<br>• Type of integration: - Batch / Flat file<br>• Classification: Meter Exchange |
| AMI headend by Elster | ODR requests (out of cycle and failing meters) | • Expectation: Interface is required<br>• Type of integration: Batch / Flat file<br>• Classification: Reading Requests - Open Smartflex has a trigger to a send a request to AMI headend via Next Axiom.   Create a process and report based on a given time range, for inactive services associated with an AMI meter and generate an exception. |
| AMI headend by Elster | Water Meter/Com module marriage file | • Expectation: Interface is required<br>• Type of integration: Batch / Flat file<br>• Classification: Marriage File - Open Smartflex has a trigger to send a request to AMI web service (via Next Axiom) to synchronize information.  Create API and develop new element to be created/modified from start/stop service orders. |
| AMI headend by Elster | Sends Cycle Reading Schedule to EAMS | • Expectation: No additional cost/effort from Open required to support interface<br>• Classification: Read Schedule |
| Badger | Water Meters | • Expectation: No additional cost/effort from Open required to support interface<br>• Type of integration: Batch / Flat file<br>• Classification: Asset Inventory - Open Smartflex includes an API to upload flat files into the database.  A process needs to be created to trigger mass upload. Some transformation effort may be required. |
| CEC - Clean Energy Collective | Solar Garden Generation Data | • Expectation: Interface is required<br>• Type of integration: Batch / Flat file<br>• Classification: SDP Readings -  Develop a process to create a file to send to CEC, using Open Smartflex Framework. |
| CEC -Clean Energy Collective | Customer Bill Credits | • Expectation: No additional cost/effort from Open required to support interface<br>• Type of integration: Batch / Flat file<br>• Classification: Bill Credits - Use existing API to receive the charge/credit. |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| Provider / System Name | Description | Integration Approach (Scope) |
|---|---|---|
| CIS Access Data | Copy of CIS for Mobile | • Expectation: Interface is not required. Proposed Smartflex CIS solution covers this functionality. |
| CIS Reports | 100s of reports | • Expectation: Interface is not required. Proposed Smartflex CIS solution covers this functionality |
| CIS Service Order Printing | Three separate applications | • Expectation: Interface is not required. Proposed Smartflex CIS solution covers this functionality |
| City Accounts Billing | CIS Billing Data for city accounts | • Expectation: Interface is not required<br>• Type of integration: Batch / Flat file<br>• Classification: City Bills - Can be supported using Open Smartflex grouping functionality. |
| Comverge | Demand Response | • Expectation: Interface is required<br>• Type of integration: Batch / Flat file<br>• Classification: Customer Data - Create a process for extraction of customer data from CIS |
| Cycle Schedule Generation | Automatic Cycle/Holiday Generation | • Expectation: Interface is required<br>• Type of integration: Batch / Flat file<br>• Classification: Cycle Schedules - Open will create/expose API, will develop insertion process. Next Axiom will call API. |
| Cycle Schedule Update | Updates the Charge Calc and Bill Print cycle to run | • Expectation: No additional cost/effort from Open required to support interface<br>• Type of integration: batch |
| Data Cube | Customer data/Usage data | • Expectation: Interface is required<br>• Type of integration: Batch / Flat file<br>• Classification: Customer Data/Usage - Develop a process to create a flat file to Paleon. |
| EIP (MDMS) | Meter Reading Data | • Expectation: Interface is required<br>• Type of integration: Real-time<br>• Classification: Meter reads - Upload response into CIS from EIP |
| EIP (MDMS) | Meter Reading Requests (On, Off, Out of cycle) | • Expectation: Interface is required<br>• Type of integration: Batch / Flat file<br>• Classification: Read requests - Trigger request to EIP via Next Axiom |
| EIP (MDMS) | Framing Requests | • Expectation: Interface is required<br>• Type of integration: Trigger process to request framing request to MDMS via web services.<br>• Classification: Framing Requests |
| EIP (MDMS) | AMI Cut over | • Expectation: Interface is not required. Proposed Smartflex CIS solution covers this functionality |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| Provider / System Name | Description | Integration Approach (Scope) |
|---|---|---|
| EIP (MDMS) | Cost True Up | • Expectation: Interface is not required. Proposed Smartflex CIS solution covers this functionality |
| EIP (MDMS) | Sends Cycle Reading Schedule to EIP | • Expectation: Interface is not required<br>• Classification: Reading Schedules |
| EIP (MDMS) | Sends Holiday Schedule to EIP | • Expectation: No additional cost/effort from Open required to support interface<br>• Classification: Reading Schedules |
| EIP (MDMS) | Consumption on Inactive Process | • Expectation: Interface is not required<br>• Classification: Inactive Account reads |
| EIP (MDMS) FlexSync | CIS data to EIP | • Expectation: Interface is required<br>• Type of integration: Batch / Flat file. Create a file and send to MDM on changes around SDP data.<br>• Classification: FlexSync data |
| EIP (MDMS) Virtual FlexSync | CIS data to EIP | • Expectation: This interface is required.<br>• Type of integration: One-way outgoing batch from CIS. Retain virtual meter identification scheme supported now by CFC. This will be revisited during implementation to ensure optimal approach considering OSF standard capabilities.<br>• Classification: FlexSync data |
| EIP (MDMS)/AMI headend | Missing Meter Read automated exception handling | • Expectation: No additional cost/effort from Open required to support interface |
| Elster | Elec Meter asset data | • Expectation: No additional cost/effort from Open required to support interface<br>• Type of integration: Batch / Flat file<br>• Classification: Meter Asset Data - Open Smartflex includes an API to upload flat files into the database. A process needs to be created to trigger mass upload. Some transformation effort may be required. |
| GIS | SDP data | • Expectation: Interface is not required<br>• Type of integration: Batch / Flat file<br>• Classification: SDP Data - Utilize Next Axiom to extract data from CIS/Access |
| GIS | SDP Location data (X,Y) | • Expectation: Interface is not required<br>• Type of integration: Batch / Flat file<br>• Classification: SDP Data - Next Axiom to call API to pass GIS information (may combine with previous GIS interface, implemented as a single, two-way interface). |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| Provider / System Name | Description | Integration Approach (Scope) |
|---|---|---|
| GIS | Transformer Data | • Expectation: Interface is not required<br>• Type of integration: Batch / Flat file<br>• Classification: Transformer Data - Open Smartflex includes an API and process to load from SCADA. |
| JDE | CIS GL data | • Expectation: Interface is required<br>• Type of integration: Batch / Flat file<br>• Classification: GL Interface - Utilize Open Smartflex GL summary of financial transactions, need to transform output to JDE format |
| Kroll | Customer Identity Verification (By CSR) | • Expectation: No additional cost/effort from Open required to support interface<br>• Type of integration: Real-time<br>• Classification: Identity Verification - Open Smartflex includes a trigger to initiate verification with the external system. |
| Kroll | Customer Identity Verification (Automated) | • Expectation: No additional cost/effort from Open required to support interface<br>• Type of integration: Batch / Flat file<br>• Classification: Identity Verification - Open Smartflex includes a trigger to initiate verification with the external system. (May be combined with the prior interface) |
| Kubra | Payments | • Expectation: No additional cost/effort from Open required to support interface<br>• Type of integration: Batch / Flat file<br>• Classification: Payments - Open Smartflex includes a process to upload flat payment files and a web service to receive online payments. Use Next Axiom to transform data into the Open's format. |
| Kubra | Users | • Expectation: Interface is required<br>• Type of integration: Batch / Flat file.<br>• Classification: Users. Build process to fetch subscriber information from Kubra. |
| Kubra | Bills | • Expectation: No additional cost/effort from Open required to support interface<br>• Type of integration: Batch / Flat file<br>• Classification: Invoices - Open Smartflex can either create PDF or XML invoices. |
| Kubra | Feature Control | • Expectation: No additional cost/effort from Open required to support interface<br>• Type of integration: Batch / Flat file<br>• Classification: Feature Control - Open Smartflex can create XML file. |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| Provider / System Name | Description | Integration Approach (Scope) |
|---|---|---|
| Kubra | Delinquency List | • Expectation: No additional cost/effort from Open required to support interface<br>• Type of integration: Batch / Flat file<br>• Classification: Delinquencies - Open Smartflex can create XML file |
| Larimer County | County Assessor data | • Expectation: Interface is not required |
| Maximo | CIS data to Maximo | • Expectation: Interface is required<br>• Type of integration: Batch / Flat file.  Create a file and adjust formats as necessary per Maximo format for Maximo orders.<br>• Classification: Customer Data |
| Mobile Service Orders | CIS Service Order Mobile Solution | • Expectation: Interface is not required |
| MVRS | Manual Meter Reading | • Expectation: Interface is not required. |
| Next Axiom | Meter Exchange API | • Expectation: Interface is not required<br>• Classification: Meter Exchange |
| Next Axiom | Service Order Creation API | • Expectation: Interface is not required. |
| Online Service Requests | Move In/Out request | • Expectation: Interface is not required |
| Opower | Customer data/Usage data | • Expectation: Interface is not required. |
| Permits | Used to manage permitting | • Expectation: Interface is not required. |
| Route Manager | Data needed for Water meter replacement | • Expectation: Interface is not required.  Proposed Field Service application covers this functionality. |
| Sewer Collection Modal | Customer data/Usage data | • Expectation: Interface is not required<br>• Type of integration: Batch / Flat file<br>• Classification: Water Consumption - Can be included in previous Paleon data cube interface with an additional parameter based on service. |
| Street Lights / flood lights | Used to provide customer billing information to the "Structures" database application | • Expectation: Interface is not required<br>• Type of integration: Batch / Flat file<br>• Classification: Structures -Process to extract data for structures database. |
| Turn On/Off Service Order Generation | Automatic Service Order Generation | • Expectation: Interface is not required. |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| Provider / System Name | Description | Integration Approach (Scope) |
|---|---|---|
| Water Distribution Modal | Customer data/Usage data | • Expectation: Interface is not required<br>• Classification: Water Consumption - Process to extract consumption information based on node. |
| Water Smart | Customer data/Usage data | • Expectation: Interface is required<br>• Type of integration: Batch / Flat file<br>• Classification: Customer & Water Data - Process to extract consumption & street address and send to Water Smart. |
| AMI headend | Connect/Disconnect Requests Automated SO processing for Turn On/Off and Non-Payment | • Expectation: No additional cost/effort from Open required to support interface<br>• Classification: Connects/disconnects - Open Smartflex has capabilities to request connect/disconnects and process responses. Assume brokered by MDM via Next Axiom. |
| Next Axiom | Automated SO close for Move In/Out | • Expectation: Interface is not required. Proposed CIS solution covers this functionality. |
| PayPros | Credit Card payment processing through IVR | • Expectation:  No additional cost/effort from Open required to support interface |
| Professional Finance | Collection Agency Data | • Expectation: Interface is not required. |
| BC Services | Collection Agency Data | •  Expectation: No additional cost/effort from Open required to support interface<br>• Type of integration: Batch / Flat file<br>• Classification: Delinquencies - Open Smartflex has the functionality to assign agency to accounts and create a file for the collection agencies. Additional customer information needed and synchronization. |
| BC Services | Collection Agency Payments | •  Expectation: No additional cost/effort from Open required to support interface<br>• Type of integration: Batch / Flat file<br>• Classification: Payments - Will be implemented using standard Open Smartflex payment upload capability. |
| Backflow program | Backflow prevention and testing program | • Expectation: Interface is not required. This functionality may be covered by proposed CIS solution, pending further discussion. |
| Call Net | Demand Response | • Expectation: Interface is required<br>• Type of integration: Batch / Flat file<br>• Classification: Customer Information - Create customer extract in the format required by CallNet |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| Provider / System Name | Description | Integration Approach (Scope) |
|---|---|---|
| CDS Global | Payments from First National Bank | • Expectation: No additional cost/effort from Open required to support interface<br>• Type of integration: Batch / Flat file<br>• Classification: Payments - Pickup payment file from FTP server. Utilize existing API via Next Axiom. |
| Customer Mailing List/ Reconciliation | Send customers notification of their AMI meter installation. | • Expectation: Interface is not required. Will create a process within a service order workflow to notify the customer in the desired format. |
| Apex | Oracle Reporting Tool | • Expectation: Interface is not required. Proposed Smartflex reporting solution covers this functionality. |
| Crystal Reports | Reporting Tool | • Expectation: Interface is not required. Proposed Smartflex reporting solution covers this functionality. |
| Low Income Solar Garden | Provide education and bill credits to participating Low-income families | • Expectation: Interface is not required. This functionality may be covered by proposed CIS solution, pending further discussion. |
| Maximo | Maximo work management, asset management and materials management | • Expectation: No additional cost/effort from Open required to support interface<br>• Type of integration: Real-time<br>• Classification: Service/Work Orders - Open Smartflex has web services to create order and accept service order status from Maximo. Transformation should be performed by Ft Collins within Next Axiom. |
| Call-Net | Customer data from CIS system sent to after-hours answering service for both water & electric customers | • Expectation: Interface is required<br>• Type of integration: Batch / Flat file<br>• Classification: Customer Data |
| Consumption on Inactive | Automated processing for Consumption on Inactive to reduce truck rolls for unnecessary turn-offs. | • Expectation: Interface is not required.<br>• Classification: CIS/MDM. This functionality is covered by proposed CIS solution, pending further discussion. |
| ESRI | GIS Mapping | • Expectation: Interface is not required. Proposed Smartflex CIS solution covers this functionality.<br>• Classification: GIS Mapping |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| Provider / System Name | Description | Integration Approach (Scope) |
|---|---|---|
| Fiber Manager | GIS Mapping | • Expectation: No additional cost/effort from Open required to support interface<br>• Type of integration: Real-time<br>• Classification: GIS Mapping - Utilize Existing Open Smartflex web services. |
| Maximo | Maximo work management, asset management and materials management | • Expectation: Interface is not required.<br>• Classification: Asset Data |

## 3.2    Professional Services Scope

The professional services that are needed for the implementation of Open Smartflex at Fort Collins are based and delineated by Open's Implementation Methodology. Open has developed this methodology as part of the strategies to ensure successful project implementation and is based on Open Smartflex solution architecture, following the guidelines and recommended practices of the Project Management Institute (PMI).

An overall review of Open Implementation Methodology is described as follows:

- **1.0 Initiation:** The purpose of this process group is to define the project and the necessary activities (based on the contractual documents) so that the teams are ready for its planning and execution. Furthermore, the conditions, commercial agreements, and premises of the project are formalized. During the initiation processes, OPEN and the City must define and assign the project teams,and prepare for the implementation.

- **2.0 Planning:** During these processes, the project managers agree on the Project Plan and its appended plans, defining the procedures that guarantee adequate project management. All the information known at that time must be taken into consideration so that the different management plans (Cost, Time, Scope, Risk, Quality, Human Resources, Communications, Stakeholders, Integration, Organizational Change Management[8]) be the most accurate possible. At the same time, the City project team will be trained in Open Smartflex solution, using the online training tool.

- **3.1. Solution Scope Presentation (SSP):** The objective of this process is to present the solution to be implemented, to the City's project team. For this purpose, Open's project team presents the industry business model, explains how Open Smartflex supports the operations of the City (navigating through Open Smartflex) and specifies the acceptance criteria for each of the requirements. Through this process, the knowledge transfer is continued, as the City's project team will have a clear view of how Open Smartflex will fulfill the requirements. The City project team will have the opportunity to ask any functional questions and address issues regarding the solution scope so that the issues can be

---

[8] If the organizational change management services are included in the scope.

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

managed and answered. During this process, the City technical team is trained on the framework and product configuration tools.

- **3.2. Client Solution Set-up (CSS)**: The objective of this process is to set up the client solution, putting together all the components required. These components are:

  - o **Industry solution:** Open Smartflex solution + Industry Model (best practices). Provided by Open and presented in the Solution Scope Presentation.

  - o **Client Configuration:** All the parameters and business rules (basic data) defined in the Solution Scope Presentation and uploaded by the City with the support of Open.

  - o **Migration/conversion data:** Historical data extracted, converted and uploaded to Open Smartflex. This data must be extracted and validated by the City to be delivered to Open in the formats defined. This data will be upload by Open using the Data Loader tool.

  - o **System integration:** Interfaces constructed and tested by the City, with the support of Open.

  After these components are put together, the project team (the City and Open) executes the system testing that includes Integration Testing, System Testing and Parallel Testing. These are explained in section 9. Testing and Incident Management.

- **3.3. Client Solution Acceptance:** The objective of this process is to validate that each requirement defined in the scope of the solution meets the acceptance criteria defined. The City's project team will test the solution using the testing scripts provided by Open and approved by the City, making sure all the functionalities of the solution work in accordance with defined functionality requirements. The City project team will have reinforcement training in the critical functionalities assuring that they have all the knowledge needed to operate the solution; they will operate the system simulating actual operations in the testing process.

- **3.4. End-User training:** The purpose of this process is to carry out the functional training for the end users of the solution. This process is performed by the City's project team with Open's support. The process gives the City project team reinforcement in the knowledge transfer, as the City team takes on the task of training as necessary to operate the system.

- **3.5. Go-Live:** The purpose of this process is to start the City's operation using the Open Smartflex solution. During this process, the go-live plan is reviewed and formally accepted. This plan details the required activities for the process and responsible parties. Also, agreed upon checkpoints are included to approve or reject the go-live of the solution. This process includes the execution of the dress rehearsals to validate the go-live plan.

- **3.6. Solution Stabilization:** The purpose of this process is to carry out all the necessary activities so that the operations, sustained by the solution, are stabilized and can be delivered to Open Online, Open's client support organization. In other words, the project team of both parties will support the City operations, resolving knowledge gaps for the end-users and solving incidents (software & configuration), in an effective way to minimize the impact on the City's operations. Also, Open's project team will transition the City to Open Online to conduct the corresponding solution support.

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

# 4.   Project Organization

## 4.1   Organizational Project Structure

Based on Open's implementation methodology and considering the project strategy, Open has defined its project team and proposed a mirror team on the City's side. The diagram below illustrates the teams' structure and roles (the number of resources depends on each client and its organizational structure).



**NOTE: 1)** The final composition of the work team will be detailed during the project initiation processes. **2)** Due to the nature of this type of project, it is normal that some resources have partial participation, mainly those belonging to the roles outlined in dotted lines.

## 4.2   Project Roles

A general description of the roles defined for the organizational project structured is provided as follows. The role participation and their detailed responsibilities are described in the implementation approach.

### 4.2.1   Project Management

#### 4.2.1.1   Project Management Office – PMO (Open)

The PMO provides support to Open's Project Manager and will focus on all aspects of scope, schedule, cost and risk management. Some of the functions of the PMO are:

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

- Hold follow up meetings with Open's Project manager to monitor and control:
  - o Project Risk
  - o Project Schedule
  - o Project Scope Sign-Off
  - o Open Project Staff
- Assist the project with any concern throughout project execution.
- Create, analyze and publish statistical information about the project performance (KPI's) on a weekly basis.

### 4.2.1.2    Project Manager

The Project Managers of both parties (City and Open) are responsible for ensuring that the scope of the project is completed and delivered on time, within budget, and that the project's objectives are met. The Project Managers oversee the project to ensure the desired results are achieved, there is an efficient use of resources, and the different stakeholders involved are satisfied. Some of their functions are:

- To manage the project.
- To establish and ensure compliance with the established deadlines.
- To provide the necessary resources for the execution of the project.
- To channel communications between Open and the City.
- To lead project follow-up meetings.
- To coordinate and assign tasks to their project team.
- To identify, analyze and manage risk during the project.

Given the importance of this role in the project, dedication to the project should be 100%.

### 4.2.1.3    Project Analyst (Open)

The Project Analyst is responsible for supporting the Open Project Manager in some of the project management tasks such as:

- Generate a draft version of the weekly report.
- Conduct project documentation audits to verify its completion and quality.
- Assist the Open project manager on the KPIs generation.

### 4.2.1.4    Project Administrator (City)

The Project Administrator is responsible for supporting the City project manager in any clerical activity.

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

### 4.2.2   Functional Team

#### 4.2.2.1   Functional Architect (Open)

The Functional Architect is responsible for defining the solution architecture to fulfill the scope of the project. This role gives support to the project team in any concern that arises on the solution architecture.

#### 4.2.2.2   Functional Lead (Open)

Open's Functional Lead is responsible for executing the solution architecture defined by the Functional Architect. In addition, the role is responsible for coordinating and integrating the functional team.

#### 4.2.2.3   Functional Consultant (Open)

This role is responsible for supporting the definition of business rules and parameters and proposing alternatives to functional issues that may arise in the project. Some of the specific responsibilities of this role are:

- To support the definition and upload to Open Smartflex the client basic data and business rules (client configuration).
- To transfer the knowledge to the City's project team regarding Open Smartflex, through the different implementation processes.
- To support the solution testing.
- To develop the detailed planning of the different implementation processes.

#### 4.2.2.4   Functional Lead (City)

The functional lead is responsible for obtaining and communicating City decisions and coordinating anything related to functional aspects of the project.

#### 4.2.2.5   Functional Consultant (City)

A person with an in-depth understanding of the City's business processes. Some of the specific responsibilities of this role are:

- To define and upload the client basic data and business rules (client configuration) to Open Smartflex.
- To execute the system testing.
- To train the end users on Open Smartflex.
- To support the end users and acceptance testing team members, as the first level support for any incident that they may have with Open Smartflex.
- To manage functional processes and changes due to the solution implementation.

### 4.2.3   Technical Team

#### 4.2.3.1   Technical Team (Open)

The technical team is responsible for supporting the City's technical team in activities regarding technology, integration, migration/conversion and environment management processes. Some of the specific responsibilities of this role are:

- To support the City on technical decision-making.

- To install the solution and create different City environments (for the first time).

- To define the integration strategy.

- To train the City's technical team on how to install the solution and create solution environments.

- To support the City's technical team on data migration (the extraction and conversion of the legacy data and uploading it to Open Smartflex).

#### 4.2.3.2   Technical Team (City)

This team is responsible for the City's participation in technical activities of the Project, including migration/conversion, system integration, environment administration, reports/dashboard development and product configuration. The team is also responsible for the deployments after the initial preparation of the client solution. Some of its functions are:

- To install and support the City's hardware infrastructure.

- To develop the interfaces with other platforms.

- To provide the data to be migrated in the format defined by Open.

- To develop the reports needed by the functional team.

- To develop the product configuration needed in the project.

## 5.   Project Schedule

### 5.2   High-Level Project Plan

The implementation plan will be a 13-month period with an additional 4-month post-go-live support period as a requirement of the City. Open believes this timeframe is adequate, based on our experience and our view of the functional scope, the solution business model, and the implementation methodology.

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD



The defined timeline for the project starts with two months of initiating and planning activities, while the core project team receives initial training on Open Smartflex.

Once these processes are concluded, the Solution Scope Presentation is executed for three months. Also, the migration/conversion and integration processes start and may go for six months.

Once the Solution Scope Presentation is finished, the Client Solution Setup starts, in which all the configuration of the solution is done. This process is conducted for 5.5 months. It is important to take into consideration that the solution will be configured for both businesses, utilities and broadband.

**Broadband Rollout:**

2.5 months before the end of the Client Solution Setup, the solution must be ready (configured and tested) to operate/support Broadband business. So, a special project team (City and Open) will execute the Train-the-Trainer process, Acceptance Testing and End-User training (City). After these processes are finished, the City will be ready for go-live. After the go-live of broadband, a stabilization process will be conducted for three months.

**Utilities Rollout:**

After the solution is configured and tested, the Train-the-Trainer process starts. It will be conducted for a month, training the team that will execute the end user training and the Acceptance Testing.

Once this process is finished, the Acceptance testing and the End-User training starts. Both processes are held in parallel. Once the end users are trained, and the solution is accepted, the City can go-live on the solution, and the stabilization starts. The stabilization will continue for four months to guarantee that the City's operation is stable.

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

A detailed schedule will be developed and mutually agreed to during the Initiation & Planning phase aligning to the high level schedule above.

## 5.2    Major Project Milestones and Conditions

| Milestone | Description |
|---|---|
| Initiating and Planning Process Completed | At this milestone, the project will have an administrative preparation, a project charter, the project plan, project kick-off and resources ready to implement Open Smartflex. All the documents have been reviewed and approved by the City. |
| Solution Scope Presentation (SSP) Completed | At this milestone, the solution scope has been presented by Open and the functional questions and issues, registered by the City, are solved by Open or the City (it depends on the solution being a configuration activity or a development activity). The Acceptance Criteria Matrix is delivered by Open and approved by the City, and the configuration definitions are finished. |
| Solution Configured and Validated | At this milestone, Open Smartflex solution is configured with all the elements required to support the City operation. This means that Open Smartflex is installed, the basic client data (parameters and business rules) are defined and configured by the City with Open's support, the operative data is migrated by the City with Open's support and the integration points between Open Smartflex and external applications, are developed and configured by the City with Open's support. |
| Internal Solution Validation Completed/System Tested | At this milestone, the Open Smartflex solution has been tested by Open and the City, executing the testing scripts defined for the solution. All the elements of the solution have been tested, and a final report with these testing results is issued. |
| The solution for Broadband accepted by the City: | At this milestone, the City has performed its testing process and is satisfied with the results and thereby is ready to initiate the operation of Broadband business with Open Smartflex. Also, the City has performed the end-user training. |
| Broadband Go-Live | At this milestone, the City has prepared the production environment with all the components of the solution and has performed two successful dress rehearsals, and is prepared to start the operation of the Broadband business with Smartflex. |
| The solution for Utilities has passed User Acceptance Testing. | At this milestone, the City has performed its testing process and is satisfied with the results and thereby is ready to initiate the operation of Utilities business with Open Smartflex. Also, the City has performed the end-user training. |
| Utilities Go-Live | At this milestone, the City has prepared the production environment with all the components of the solution and has performed two successful dress rehearsals, and is prepared to start the operation of Utility business with Smartflex. At this juncture, the Open Smartflex solution will be |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| Milestone | Description |
|---|---|
| | supporting the operation of both businesses (Utilities and Broadband). |
| Solution stabilized and project accepted | At this milestone, operation of the client is stable, and the solution is operating in normal conditions, the knowledge transfer is finished, and therefore the project can be closed, maintaining the support during the operation stage. |

# 6. Implementation Approach

The methodology structure is presented below with breakdown by process groups, processes and threads:

| Group of Processes | Process | Subprocess |
|---|---|---|
| Initiation | 1.1. Client/Project delivery | 1.1.1. Stakeholder Identification<br>1.1.2. Project Charter creation |
| | 1.2. Scope Assurance | |
| | 1.3. Administrative Preparation | |
| Planning | 2.1. Project Plan Set-up | |
| | 2.2. Project Plan Presentation | |
| | 2.3. Functional and Technical Preparation | 2.3.1. Training/Certification<br>2.3.2. Migration Plan Presentation<br>2.3.3. Integration Plan Presentation |
| | 2.4. Project Kick-off | |
| Execution | 3.1. Solution Scope Presentation (SSP) | 1. Set-up Presentation<br>2. Functional Scope Presentation<br>3. Acceptance Process Presentation<br>4. Functional Questions and Issue closure |
| | 3.2. Client Solution Set-up (CSS) | 1. Set-up the Solution Environments<br>2. Customization deployment<br>3. Client Basic data (Parameters & Business rules) loading<br>4. Migration (Operation Data Loading)<br>3.2.5. Internal Client Solution Validation |
| | 3.3. Client Solution Acceptance | 1. Functional and Technical Training for Key-Users<br>3.3.2. Acceptance testing |
| | 3.4. End-User training | 3.4.1. End-User training Planning<br>3.4.2. End-User training |

| Group of Processes | Process | Subprocess |
|---|---|---|
| | 3.5. Go-Live | .  Detailed Go-Live Planning<br>3.5.2. Operation Environment setup<br>3.5.3. Final Migration<br>3.5.4. Go-Live |
| | 3.6. Solution Stabilization | 3.6.1. Solution Stabilization<br>3.6.2. Support transition |
| **Closure** | 4.1. Third party Closure | |
| | 4.2. Project Closure (Client) | |
| | 4.3. Administrative Closure (internal) | |
| **Monitoring and Control** | 5.1. Project Monitoring & Control | |
| | 5.2. PMO Monitoring & Control | |
| | 5.3. Third party Monitoring | |
| | 5.4. Functional Questions and Issues Monitoring & Control | |
| | 5.5. Quality Assurance (ISO) | |
| | 5.6. Services Audit (Client Satisfaction) | |

The following sections contain a summary of the activities, deliverables, and responsibilities of Open and the City, for the main processes to be executed in the project.

To describe the responsibility level of Open and the City Teams, associated with each activity and deliverable included in the implementation methodology processes, the following RACI Definitions are used:

| RACI Definitions | |
|---|---|
| **R** | **Responsible** for completing the activity or Deliverable<br>Definition R: *"Responsible for completing the activity or deliverable; Responsibility can be shared; the degree of responsibility is determined by the individual with the 'A'."* |
| **A** | **Approve and Accept** the Deliverable (includes C). |
| **C** | **Consulted** when required (e.g., review and verification). Contributes to input for completing the activity or deliverable. |
| **I** | **Informed** about of the status or outcome of an activity |

## 6.1   Initiation Process Group

The purpose of this group of processes is to define the project and the necessary activities, so the teams are prepared for its planning and execution. Further, the conditions, commercial agreements, and principles of the project are formalized.

During the initiation processes, Open and the City must identify the project teams, and prepare for the implementation.

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

### 6.1.1   Dependencies:
- Formal and contractual agreement of the project.

### 6.1.2   Objectives:
- To identify and document each of the Project Stakeholders.
- To define and build the Project Charter.
- To Identify the primary objectives of the project stakeholders within the project.
- To review the project scope to establish a complete understanding of the solution details.
- To carry out the necessary arrangements to set-up the project management structure.

### 6.1.3   Processes:
- Client/Project delivery
- Scope Definition
- Administrative Preparation

### 6.1.4   Staff (roles) involved in the process:

The staff estimated to be required for execution of this process is defined on the staffing matrix, appended to this document. Nevertheless, the project managers may modify it at the initial planning and/or during any detail planning process. The general roles that participate in this process are:

- **Open:**
  - Project Manager
  - Functional Architect
  - Functional Lead
  - Functional Consultants
  - Technical Team
- **The City:**
  - Project Manager
  - Project Administrator
  - Functional Lead
  - Functional Consultants

### 6.1.5   Activities

| Ref | Name | OPEN | THE CITY |
|---|---|---|---|
| 1 | Provide the logistical requirements of the project according to the specifications defined by Open. | A | R |
| 2 | Identify stakeholders for the project | R,A | R |
| 3 | Identify initial risks | R,A | R |
| 4 | Create the Project Charter | R,A | A |
| 5 | Create the Functional Requirements Matrix with the acceptance criteria, extracting from contract requirements | R,A | A |

**Table 1—Activities of the Initiation Process Group**

### 6.1.6   Deliverables

| Ref | Name | Description | OPEN | THE CITY |
|-----|------|-------------|------|----------|
| 1 | Project Charter | Document in which Open describes the business case, the proposed solution, and the agreed upon acceptance criteria. | R,A | A |
| 2 | Functional requirements matrix | Functional Requirements Matrix completed. The Functional Requirements Matrix is used to create or architect the solution scope presented by the Open Solution Architect. | R,A | A |
| 3 | Risk Management Matrix | Risk Management Matrix updated with the risk identified in the Initiation Process group. | R,A | A |
| 4 | Prepared project environment | Project site (SharePoint) readiness, Project Key Performance Indicators created, Client and Contract created in the SAO, Projects team readiness. | R,A | I |
| 5 | Initial conditions completed | Checklist of initial project conditions verified. | A | R |

**Table 2—Deliverables of the Initiation Process Group**

## 6.2   Planning Process Group

The purpose of this group is to establish the entire project scope and define the course of actions required to attain the project's objectives. During these processes, the project managers agree on the Project Plan, defining the procedures that guarantee acceptable project management. All the information known at this time must be considered so that the different management plans (Cost, Time, Scope, Risk, Quality, Human Resources, Project Communications, Stakeholders, and Integration) can be as accurate as possible.

### 6.2.1   Dependencies
- Project Initiation.

### 6.2.2   Processes
- Project Plan Preparation
- Project Plan Presentation
- Functional and Technical Preparation
- Project Kickoff

### 6.2.3   Objectives
- To prepare and present the project plan
- To train the City Functional Team on all the different modules of Open Smartflex.
- To train the City technical team on the various tools of Open Smartflex
- To present the Migration Plan
- To present the Integration Plan
- To communicate the principal aspects of the project, such as general objectives, schedule, scope, project team, project methodology, etc. to the stakeholders.

### 6.2.4   Staff (Roles) involved in the process

The staff estimated to be required for execution of this process is defined in the staffing matrix, appended to this document. Nevertheless, the project managers may modify it at the initial planning. The general roles that participate in this process are:

- **Open**
  - o   Project Manager
  - o   Functional Architect
  - o   Functional Lead
  - o   Functional Consultants
  - o   Technical Team
- **The City**
  - o   Project Manager
  - o   Project Administrator
  - o   Functional Lead
  - o   Functional Consultants
  - o   Technical Team

### 6.2.5   Activities

| Ref | Name | OPEN | THE CITY |
|-----|------|------|----------|
| 1 | Create the Project Plan | R,A | C |
| 2 | Present and approve the Project Plan | R | A |
| 3 | Detail the project schedule | R,A | R,A |
| 4 | Conduct a complete identification of risks, analysis and define risk responses. | R,A | R |
| 5 | Complete the courses defined in the training plan | A | R |
| 6 | Presentation of the migration plan | R | A |
| 7 | Define the detailed scope of integration and Interfaces | R | A |
| 8 | Kick off for the project (objectives, scope, and project teams) to communicate the principal aspects of the project to all the stakeholders. | C | R |

**Table 3—Activities of the Planning Process Group**

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

## 6.2.6   Deliverables

| Ref | Name | Description | OPEN | THE CITY |
|---|---|---|---|---|
| 1 | Project plan with all appendices | Project Plan including the following appendices:<br>o   Scope Management Plan<br>o   Time Management Plan<br>o   Cost Management Plan<br>o   Resource Management Plan<br>o   Quality Management Plan<br>o   Risk Management plan<br>o   Project Communications Management plan<br>o   Implementation Methodology<br>o   Change Control Methodology<br>o   Organizational Change Management Plan (If applicable)<br>o   Solution Environment Management Plan | R,A | A |
| 2 | Training Plan | Training plan for the functional and technical training | R | A |
| 3 | Training Course | Certificates of the courses completed by the members of the City project team | C | R |
| 4 | Migration Plan approved | The approved version of the Migration Plan, which can include the following appendices:<br>o   Cross Validations (origin-destination).<br>o   Management Indicators.<br>o   Execution Plan for Migration Programs<br>o   Functional Business Considerations.<br>o   Migration Schedule<br>o   Data loading formats | R,A | A |
| 5 | Integration Plan approved | Integration Plan document approved, including the definition of the integration architecture with external systems. | R,A | A |
| 6 | Kick-off Presentation | Kick-off Presentation materials used for communicating to project team the following items: Project objectives, schedule, scope, project team, project methodology, etc. | C | R |

**Table 4—Deliverables of the Planning Process Group**

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

## 6.3 Execution Process Group

### 6.3.1 Solution Scope Presentation (SSP)

The objective of this process is to present the solution to the City's project team. The Open project team describes the industry business model to explain how Open Smartflex supports the City's operations (navigating through Open Smartflex) and specifying the acceptance criteria for each of the requirements.

Open uses this process to describe the recommended practices enabled in the business model, providing a clear view of how Open Smartflex will fulfill the customer requirements. This process provides the opportunity to identify any changes necessary to support the City's unique business needs, and the Open team will track these changes and identify any impacts on the solution scope and schedule.

#### 6.3.1.1 Dependencies
- Project Initiation
- Project Planning

#### 6.3.1.2 Sub Processes
- Presentation Set-up
- Functional Scope Presentation
- Acceptance Process Presentation
- Functional Questions and Issues closure

#### 6.3.1.3 Objectives
- To present the solution scope, (based on the Functional Requirements Matrix), navigating through the industry model of the solution
- Present the parameters and business rules (client configuration) that must be uploaded, and the templates required.
- To present the Acceptance Criteria that will be used to accept the solution.
- To introduce the testing protocols.
- To answer and close every functional question and issue, registered during the presentation.

#### 6.3.1.4 Staff (Roles) involved in the process
The staff estimated to be required for execution of this process is defined on the staffing matrix, appended to this document. Nevertheless, the project managers may modify it at the time of initial planning and during any detail planning process. The general roles that participate in this process are:

- **Open**
  - Project Manager
  - Functional Architect
  - Functional Lead
  - Functional Consultants

- **The City**
  - Project Manager
  - Project Administrator
  - Functional Lead

    o   Functional Consultants
    o   Technical team

#### 6.3.1.5   Activities

| Ref | Name | OPEN | THE CITY |
|---|---|---|---|
| 1 | Prepare work plan of the Solution Scope Presentation (SSP) | R,A | A |
| 2 | Solution Scope Presentation environment set-up | R,A | C |
| 3 | Solution recommended practices workshop for every line of business (Utilities, Broadband) | R | A |
| 4 | Presentation of required parameters and operating rules (Client Basic Data) | R | A |
| 5 | Register in the SAO, promptly, each of the functional questions and scope issues that the City project team had during the presentations of the scope of the solution | A | R |
| 6 | Review all the answers to the functional questions and scope issues and close them. | A | R |
| 7 | Conduct the final meetings with a functional sponsor and steering committee to close the Solution Scope Presentation (SSP) issues and functional questions. | R | A |

**Table 5—Activities of the Solution Scope presentation (SSP)**

#### 6.3.1.6   Deliverables

| Ref | Name | Description | OPEN | THE CITY |
|---|---|---|---|---|
| 1 | Detailed presentation plan approved by the City | A detailed plan for the presentation approved by the City (Calendar of meetings and resources, the Functional Requirements Matrix with associated scenarios, Inventory of Integrations). | R | A |
| 2 | Solution Scope Presentation environment | Installed and operational Solution Scope Presentation environment | R,A | C |
| 3 | Templates for basic data loading | Templates for basic data loading (client configuration) delivered and explained to the client (parameters and business rules). | R | A |
| 4 | Acceptance criteria matrix. | Matrix with the acceptance criteria for each of the requirements defined in Functional Requirements Matrix. | R | A |
| 5 | Testing protocols | Testing protocols for the solution functionalities | R | A |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| Ref | Name | Description | OPEN | THE CITY |
|-----|------|-------------|------|----------|
| 6 | Functional questions and issues closed | Functional questions and issues are identified in the functional scope presentation, registered in the SAO, resolved, and closed. | R | R,A |
| 7 | Changes order (if applicable) | Changes orders of the documented gaps identified in the process. | R | A |

**Table 6—Deliverables of the Solution Scope presentation (SSP)**

### 6.3.2  Client Solution Set Up (CSS)

The objective of this process is to set up the client solution, putting together all the components that comprise it. During this process, the project team (City and Open), loads to the industry solution (Open Smartflex + Industry Model) all the parameters and business rules (basic data), configure any customization, migrate the City's historical (operational) data, and integrates the solution with all the external systems. The result of this process is the complete City Solution which is ready for acceptance testing.

#### 6.3.2.1  Dependencies
- Solution Scope Presentation (SSP)

#### 6.3.2.2  Sub Processes:
- Set-up of the Solutions Environments
- Customization deployment
- Client Basic data (Parameterization & Business rules) loading
- Migration (Operation Data Loading)
- Internal Client Solution Validation

#### 6.3.2.3  Objectives:
- To set up the environments needed for the implementation
- To deploy all the custom requirements described in the RFP, whether through configuration or software development
- To define and load the business rules and the parameters, required for the solution.
- To execute the necessary activities to implement the integrations included the project, presented by Open and approved by the City.
- To transfer the knowledge on the use of procedures and functionality for parameters and business rules loading to the City's team.
- To execute the approved Migration Plan
- To test the client solution, to validate it works correctly and correct any incident that is causing an unexpected outcome.

### 6.3.3  Staff (Roles) involved in the process

The staff estimated to be required for execution of this process is defined on the staffing matrix, appended to this document. Nevertheless, the project managers may modify it at the initial planning and during any detail planning process. The general roles that participate in this process are:

- **Open**
  - Project Manager
  - Functional Architect
  - Functional Lead
  - Functional Consultants
  - Technical Team
- **The City**
  - Project Manager
  - Project Administrator
  - Functional Lead
  - Functional Consultants
  - Technical Team

### 6.3.3.1    Activities

| Ref | Name | OPEN | THE CITY |
|-----|------|------|----------|
| 1 | Provide hardware and software that composes the operational platform (operating system and other operating software) | A | R |
| 2 | Install the environments defined for the project. | A | R |
| 3 | Train the City's team in loading the basic data (Parameters & Business rules) to Open Smartflex. (Client configuration) | R | A |
| 4 | Define and extract the client basic data (parameters and business rules) need for the client solution configuration. | A | R |
| 5 | Execute the client configuration (upload parameters and business rules) according to the project plan. | A | R |
| 6 | Validate the Client basic data (Parameters & Business rules) loaded to Open Smartflex and adjusted if necessary. | A | R |
| 7 | Execute all the activities required to build the integration endpoints between Open Smartflex and the required external systems. | A | R |
| 8 | Provide the migration/conversion data in the template formats delivered by Open, in the timeframe and quality required. The detailed activities are defined in the appended document Migration Activities (14.1 and 14.2). | A | R |
| 9 | Carry out the approved Migration Plan to upload the information provided by the City and evaluate its quality and integrity. | A | R |
| 10 | Perform system testing to the solution with all the components of the solution (parameters, business rules, operating data, and integration) | R,A | R |

**Table 7—Activities of the Client Solution Set up Process**

**6.3.3.2      Deliverables**

| Ref | Name | Description | OPEN | THE CITY |
|-----|------|-------------|------|----------|
| 1 | Environments installed | Environments installed according to the Environment Management Plan | A | R |
| 2 | Client solution with Client basic data | Parameters and business rules loaded into the solution. | A | R |
| 3 | Migration/conversion data delivered in the provided format. | Migration/conversion data extracted and converted in the formats and templates provided by Open. | A | R |
| 4 | Client solution with migrated/converted data | Historical data of client's legacy systems loaded into the solution. | A | R |
| 5 | Integrations requirements implemented | Integration points implemented according to the integration scheme defined for the project. | | R |
| 6 | Incidents corrected | Incidents found in the execution of the testing protocols are corrected in the solution. | R | A |
| 7 | Solution tested | The Client Solution (Open Smartflex, City's configuration, Interfaces and migrated data) is validated and tested | R | R,A |

**Table 8—Deliverables of the Client Solution Set up Process**

**6.3.4   Client Solution Acceptance**

The objective of this process is to validate the Acceptance Criteria Matrix defined at the Solution Scope Presentation. The City's project team will test the solution using the testing protocols provided by Open and approved by the City, making sure the functionality of the solution works as it was configured.

A key element of this process is to continue the knowledge transfer. The broader City project team receives training on solution functionality, assuring that they have the knowledge necessary to operate the solution. They will run the system, simulating live operations during the acceptance testing.

**6.3.4.1     Dependencies**
- Client Solution Set-up (CSS)

**6.3.4.2     Sub Processes:**
- Functional and technical training
- Acceptance testing

**6.3.4.3     Objectives:**
- To provide navigation and solution functionality to Train the Trainer.
- To train the City technical team on the functions necessary to operate, maintain, and administer the solution.
- To validate the solution meets the defined requirements (acceptance criteria). Solution

Acceptance.

- To resolve any issues related to the basic data (parameters and business rules) or operation data (historical data).
- To correct any issues reported during the functional testing.

### 6.3.5   Staff (Roles) involved in the process

The staff estimated to be required for execution of this process is defined on the staffing matrix, appended to this document. Nevertheless, the project managers may modify it at the initial planning and during any detail planning process. The general roles that participate in this process are:

- **Open**
  - o  Project Manager
  - o  Functional Architect
  - o  Functional Lead
  - o  Functional Consultants
  - o  Technical Team
- **The City**
  - o  Project Manager
  - o  Project Administrator
  - o  Functional Lead
  - o  Functional Consultants
  - o  Technical Team

### 6.3.5.1   Activities

| Ref | Name | OPEN | THE CITY |
|-----|------|------|----------|
| 1 | Train the functional and technical leaders in the operation and administration of the Open Smartflex solution. | R | A |
| 2 | Define and approve the acceptance testing plan. | R,A | A |
| 3 | Define the test scenarios, set up the test cases and prepare the test data. | A | R |
| 4 | Run the testing activities, collect and analyze the results, verify the progress and manage the errors or defects. These tests must be conducted within the agreed project plan and the established times. Carry out the tests and report cases of possible errors promptly, according to the schedule defined and in the manner agreed between the parties. | A | R,A |
| 5 | Generate final test reports to formalize the closure of the tests and subsequently formalize the acceptance of the solution. | R | A |

**Table 9—Activities of the Client Solution Acceptance Process**

### 6.3.5.2    Deliverables

| Ref | Name | Description | OPEN | THE CITY |
|-----|------|-------------|------|----------|
| 1 | Training Plan for Functional and Technical Training | Training plan documents for Functional and Technical Training with its appendices. | R | A |
| 2 | Final report of the Functional and Technical training. | A final report with the detailed results obtained in the Functional and Technical training. | R | A |
| 3 | Testing Plan for the acceptance tests | Testing Plan documents for the acceptance tests with its appendices. | R | A |
| 4 | Record of test protocols execution | Record of test protocols execution, with the detail of the executed scenarios and the results. | A | R |
| 5 | Incidents corrected | Issues reported during the functional testing corrected in the solution. | R | A |
| 6 | Final tests report | A document that formalizes the Solution Acceptance, signed by the City. | A | R,A |

**Table 10—Deliverables of the Client Solution Acceptance Process**

## 6.3.6   End User Training

The purpose of this process is to carry out the functional training for the end users of the solution. This training is performed by the City's training team with Open's support.

### 6.3.6.1    Dependencies
- Client Solution Set-up (CSS)
- Functional and technical training

### 6.3.6.2    Sub Processes:
- End-User training Planning
- End-User training

### 6.3.6.3    Objectives:
- To Create and approve the end-user training Plan.
- To carry out the Functional User Training.

## 6.3.7   Staff (Roles) involved in the process

The staff estimated to be required for execution of this process is defined on the staffing matrix, appended to this document. Nevertheless, the project managers may modify it at the initial planning and during any detail planning process. The general roles that participate in this process are:

- **Open**
  - o   Project Manager
  - o   Functional Architect

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

- o   Functional Lead
- o   Functional Consultants
- **The City**
  - o   Project Manager
  - o   Project Administrator
  - o   Functional Lead
  - o   Functional Consultants
  - o   Technical Team
  - o   Trainer
  - o   SME's

### 6.3.7.1   Activities

| Ref | Name | OPEN | THE CITY |
|---|---|---|---|
| 1 | Develop the end-user training plan (schedule, participants, logistics, strategy, etc.) | A | R |
| 2 | Perform functional training for end users in the operation of Open Smartflex. | A | R |

**Table 11—Activities of the End User Training Process**

### 6.3.7.2   Deliverables

| Ref | Name | Description | OPEN | THE CITY |
|---|---|---|---|---|
| 1 | End-user training plan. | Detail plan for the activities, people, schedule and methodology | A | R |
| 2 | Solution environment prepared | Database environment with data for the end user training. | A | R |
| 3 | Training Final Report | Completed final training documentation. | A | R |

**Table 12—Deliverables of the End User Training Process**

### 6.3.8   Go Live
This process includes all the activities necessary for putting the solution into production.

### 6.3.8.1   Dependencies
- Client Solution Set-up (CSS)
- End-User training
- Client Solution Acceptance.

### 6.3.8.2   Sub Processes:
- Detailed Go-Live Planning

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

- Operation Environment setup
- Final Migration
- Go Live

### 6.3.8.3 Objectives:
- To review, update and approve the Go-live plan.
- To set up the production environment.
- To run the final migration and verify that the data has been loaded correctly.
- Begin the operation of the Open Smartflex solution.

### 6.3.9 Staff (Roles) involved in the process

The staff estimated to be required for the execution of this process is defined in the staffing matrix, appended to this document. Nevertheless, the project managers may modify it at the initial planning and during any of the detail planning processes. The general roles that participate in this process are:

- **Open**
  - o Project Manager
  - o Functional Architect
  - o Functional Lead
  - o Functional Consultants
  - o Technical Team
- **The City**
  - o Project Manager
  - o Project Communications
  - o Functional Lead
  - o Functional Consultants
  - o Technical Team

### 6.3.9.1 Activities

| Ref | Name | OPEN | THE CITY |
|-----|------|------|----------|
| 1 | Review, detail, and approval of the Go-Live plan. | C | R,A |
| 2 | Validate the system version guaranteeing that all the developments and configurations released for the City have been included. | A | R |
| 3 | Load the conversion data delivered by the City, to the production environment | R | A |
| 4 | Manage and operate the platform installed in the production environment. Make all the configurations and installation of all the improvements that Open recommends. | A | R |

**Table 13—Activities of the Go Live Process**

### 6.3.9.2     Deliverables

| Ref | Name | Description | OPEN | THE CITY |
|-----|------|-------------|------|----------|
| 1 | Go Live plan | Go Live Plan updated and approved. Go Live plan includes the rollback plan in the event we make a no-go decision. Also, the Go Live plan will include who are the approvers of the Go Live decision and criteria that will be used. | A | R,A |
| 2 | Open Smartflex operation environment ready | Solution Database installed on the City server. | A | R |
| 3 | Production environment ready | Production environment with the conversion data (historical data) supplied by the client. | R | A |
| 4 | Migration report | Record of completion of Final Migration with appendix: Control reports (migration audits) | R | A |
| 5 | Go-live documents | Documentation indicating that Open Smartflex has begun operations, approved and signed off by the client. | R | A |

**Table 14—Deliverables of the Go Live Process**

### 6.3.10  Solution Stabilization
During this process, the project teams will identify and resolve any issues that arise during the initial operation of the solution. Also, City will transition to the Open Online Support team, according to the scope of the support and maintenance contract.

#### 6.3.10.1    Dependencies
- Go-Live

#### 6.3.10.2    Sub Processes
- Solution Stabilization
- Support transition

#### 6.3.10.3    Objectives:
- To ensure that solution works as desired to support the City's operation.
- To transition the City to the Open Online team and guarantee the successful transfer of all relevant information and knowledge from the project team to the support team.
- To ensure that the transfer process has no impact on the City's operations.

### 6.3.11  Staff (Roles) involved in the process
The staff estimated to be required for execution of this process is defined on the staffing matrix, appended to this document. Nevertheless, the project managers may modify it at the initial planning and during any detail planning process. The general roles that participate in this process are:

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

- **Open**
  - o Project Manager
  - o Functional Architect
  - o Functional Lead
  - o Functional Consultants
  - o Technical Team
- **The City**
  - o Project Manager
  - o Project Administrator
  - o Functional Lead
  - o Functional Consultants
  - o Technical Team

### 6.3.11.1 Activities

| Ref | Name | OPEN | THE CITY |
|---|---|---|---|
| 1 | Review and adjust the stabilization plan | R | A |
| 2 | Address the incidents and issues reported by the end user | I | R,A |
| 3 | Report the software incidents. | A | R |
| 4 | Resolve the software incidents reported. | R | A |
| 5 | Monitor and control the operational indicators generated during the stabilization period. | A | R |
| 6 | Make the transition of the City to Open Online. | R | A |

**Table 15—Activities of the Solution Stabilization Process**

### 6.3.11.2 Deliverables

| Ref | Name | Description | OPEN | THE CITY |
|---|---|---|---|---|
| 1 | Final report of the solution stabilization | Documentation indicating the end of the stabilization process and the detail of the indicators (KPI's) defined to describe the status of the operation. | R | A |
| 2 | Report of transition to Open Online | Documents with detailed information about the City and the project, provided by the project team to the support team that must be considered for the support of the City. | R | A |

**Table 161—Deliverables of the Solution Stabilization Process**

## 6.4 Closure Process

The objective of this group of processes is to carry out all the activities to close out the work defined in the project scope.

### 6.4.1  Dependencies
- Execution process group

### 6.5.5   Processes
- Third party Closure
- Project Closure (City)
- Administrative Closure (internal)

### 6.4.3  Objectives:
- To close out the contracts signed by third parties (If applicable).
- To formally close the project, verifying that the scope of the project has been delivered.
- To finish the project closure within Open at the administrative, management and financial level.

### 6.5.5  Staff (Roles) involved in the process
The staff estimated to be required for execution of this process is defined on the staffing matrix, appended to this document. Nevertheless, the project managers may modify it at the initial planning and during any detail planning process. The general roles that participate in this process are:

- **Open**
  - Project Manager
  - Functional Architecture
  - Functional Lead
  - Functional Consultants
  - Technical Team
- **The City**
  - Project Manager
  - Project Administrator
  - Functional Lead
  - Functional Consultants
  - Technical Team
  - Steering Committee

### 6.4.5  Activities

| Ref | Name | OPEN | THE CITY |
|-----|------|------|----------|
| 1 | Verify the City's formal acceptance of the deliverables defined in the project plan and the contractual documents. | R | A |
| 2 | Verify Open billing has been completed for all payment by Open of all payment milestones agreed to in the contract. | R | A |
| 3 | Generate the Project closure documentation. | R | A |
| 4 | Create the final project report, which details the final status of the contract and its financial closure. | R | A |
| 5 | Final review of any open issue at Closure by the City and the Project team | R | A |

**Table 17—Activities of the Closure Process Group**

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

### 6.4.6          Deliverables

| Ref | Name | Description | OPEN | THE CITY |
|-----|------|-------------|------|----------|
| 1 | Contract Closure documentation per the third-party contract(s) | Contract Closure documentation per the third-party contract(s) approved and signed. | R | A |
| 2 | Project Closing Record | Documents indicating the completion of the project. | R | A |

**Table 18—Deliverables of the Closure Process Group**

## 6.5    Monitoring and Control Process Group

The objective of this group of processes is to monitor, analyze, and oversee the progress of the project to meet the performance goals as defined in the Project Plan. The activities in this group of processes are carried out continuously during the execution of the project; additionally, the intent is to collect, measure, and distribute the key performance indicators related to the performance throughout the project lifecycle for its stakeholders.

### 6.5.1   Dependencies
- None, this group of processes is executed in parallel to the other processes groups.

### 6.5.2   Processes
- Project Monitoring & Control
- PMO Monitoring & Control
- Third-party Monitoring
- Functional Questions and Issues Monitoring & Control
- Quality Assurance (ISO)
- Service Audits (City Satisfaction)

### 6.5.3   Objectives:
- To monitor work progress to ensure objectives are being met.
- To identify and measure deviations from project baselines (scope, time and cost) and establish preventive and corrective actions.
- To engage in a risk and stakeholder management process.
- To monitor the status of the project regarding the KPI's defined within scope, time, quality, and risks, to generate alerts and propose alternative solutions so that problems and issues can be resolved.
- To verify compliance with the obligations in the third-party contract(s).
- To reconcile conceptual and functional differences; to establish an official status on unresolved questions and issues and resolved/close them.
- To ensure compliance with project execution, with the implementation methodology, processes, and organizational policies.
- To identify the level of customer satisfaction regarding the different processes of the implementation methodology.

### 6.5.4    Staff (Roles) involved in the process

The staff estimated for execution of this process is defined on the staffing matrix, appended to this document. However, the project managers can modify it at the initial planning and during any detail planning process. The general roles that intervene in this process are:

- **Open**
  - o   Project Manager
- **The City**
  - o   Project Manager
  - o   Project Administrator

### 6.5.5   Activities

| Ref | Name | OPEN | THE CITY |
|-----|------|------|----------|
| 1 | Monitor the project status regarding the indicators defined for scope, time, quality and risk. | R | R |
| 2 | Manage alerts regarding the health of the project to formulate actions to anticipate future problems. | R | R |
| 3 | Escalate unresolved issues to the steering committee (if necessary) to find a final agreement. | R | R |
| 4 | Develop alternative solutions to the various problems or situations presented in the project. | R | R |
| 5 | Provide human and technical resources to the implementation project. Based on their plan. | R | R |
| 6 | Monitor the use of human and technical resources allocated to the various projects. | R | R |
| 7 | Settle any differences within project teams via Project Managers. | R | R |
| 8 | Ensure compliance with the implementation methodology, processes and organizational policies. | R | R |
| 9 | Be aware of the level of Client satisfaction with the various processes of the implementation methodology. | R | C |

**Table 19—Activities of the Monitoring and Control Process Group**

### 6.5.6   Deliverables

| Ref | Name | Description | OPEN | THE CITY |
|-----|------|-------------|------|----------|
| 1 | Project Weekly and Monthly progress report | Reports of the project progress, detailing the main variables, issues, and status of risks. | R | A |
| 2 | Updated project plan | Updated project plans after every change order (If applicable). | R | A |
| 3 | Functional and technical questions and Issues recorded and closed | Functional and technical questions and issues registered, managed and closed in the SAO web tool | R | R |

| Ref | Name | Description | OPEN | THE CITY |
|------|------|-------------|------|----------|
| 4 | Lessons Learned | Record of the lessons learned that were compiled during project execution. | R | C |

**Table 20—Deliverables of the Monitoring and Control Process Group**

# 7. Project Communications

## 7.1    Project Communication Management

During the initiation and planning of the project, the Project Manager (Open) builds a Project Communication management plan as part of the project plan, which is reviewed and approved jointly with the City and has the following objectives:

- To identify project stakeholders.
- To define information and communication needs within the project, tools, deliverables, and dates for compliance.
- To establish a stable and consistent environment for all communications to the various project stakeholders.
- To provide communication support for the project participants.

The communications management plan defines the communication requirements, detailing the participants, the communication events, and the information requirements. Also, defined in the plan are:

- Communication scope
- Responsibilities and policies
- Assumptions
- Stakeholder management matrix
- Communications event matrix

The plan includes the definitions of the official tools (information management systems, electronic mail, and physical archive), to be used throughout the project.

The plan defines the communication process to be conducted in the project which includes the hierarchy of information distribution, the protocol for sending information and the project information flow.

## 7.2    Responsibilities and Policies

- The Project Communication Plan, built as part of the project plan, will include all the detail regarding the management of communications throughout the project.
- An email will be used as a formal and official means for any communication including final decisions that have been reached except for payment milestones. Emails will not be used as final approvals for deliverables.
- The new formats and templates necessary for the development of the project activities must be approved by the project managers and made official through publications on the documentation server.
- Meeting minutes will be sent to all attendees by email. The attendees will make their comments and approve them by email. If after the document is issued, no comments are received over the next five (5) working days, the minutes will be considered approved.
- The project team must use the templates defined in the Project Communication Plan.

- Project managers (City and Open) are responsible for ensuring compliance with the communications management plan throughout the project's lifecycle as part of the monitoring and control processes.

## 7.3    Reporting

There are two periodic reports which are intended to communicate the progress of the project to the different stakeholders:

- Project status report: Periodic project report with a detailed status of the different variables of the project, which is distributed to the main stakeholders of the project (coordination committee and steering committee). Issued on a weekly basis.
- Executive project report: Periodic project report with a general overview of the status of the different variables of the project, which is distributed to the major stakeholders. Issued monthly.

The format or template for these reports is defined by Open. Projects Managers may agree to modify these templates.

## 7.4    Meetings

All the meetings are defined in the project communication plan and are listed in the event matrix. The standard meetings defined are:

| Meeting | Participants | Main objective | Frequency |
|---|---|---|---|
| Steering Committee | Project Managers, Sponsors and directors of Open and the City | Check the general project status and resolve any differences that may have arisen between project managers | Monthly |
| Operative Committee | Project Managers | Check in detail the project status and ensure the fulfillment of all activities, define necessary actions to avoid deviations. | Weekly |
| Follow up meetings | Project Managers and Project teams. | Ensure the fulfillment of all activities; explain actions defined by project management for team execution. | Weekly |
| Risks follow up meeting | Project Managers and Open PMO | Check the status of risks and actions to be taken in order mitigate or avoid the risks. | Weekly |

## 7.5    Communications Tools

Open has tools built on MS Project, MS Office and SharePoint applications, which have been developed to support the project management and all the processes defined in the implementation methodology. These tools were developed to make project management more efficient and guarantee that the project follows best practice on which the implementation methodology is based. Also Open has a Web-based ITSM (Information Technology Service Management) tool which supports the processes for incident tracking and functional questions and issue tracking. There is a brief description of these tools below:

### 7.5.1    Implementation Tool Kit

- A set of templates built on Word and PowerPoint required for project management according to the Open Implementation Methodology. It includes templates such as the

project plan and its attachments (cost management plan, scope management plan, time management plan, project communications plan, and risk management plan), records or minutes for opening and closing processes, a work plan for each process, among others.

- A set of tools developed in Excel to support the control and monitoring process of the project, which includes pre-designed tables for resource management, effort management, travel expense control, dashboards and control indicators for specific processes such as functional testing.
- Communication tools, created in Word and PowerPoint, such as monitoring reports, reports for stakeholders and the Kickoff Presentation template, among others.
- Project timeline built on MS Project and based on a standard WBS (Work Breakdown Structure) created for the implementation of Open Smartflex and adjusted to the specific characteristics of the project.

## 7.5.2  Project Site

Open builds a website on SharePoint for each new project, which is designed to support project management and distribution of information among project team members. The most relevant aspects of this site are:

- Time Management: The official project timeline is published on the site, so project team members can have access to it and update the percentage of progress for each activity assigned. As the project schedule is managed by MS Project, this site integrates completely with MS Project.
- Stakeholder Management: A Web-based tool to carry out the crucial tasks that support the stakeholder management process, such as identification, analysis, defining engagement actions, among others. If required, the data can be exported to files in CSV or Excel format.
- Risk Management: A Web-based tool that supports the entire risk management process, from the identification of risks, its quantitative and qualitative analysis, to the formulation of actions and monitoring and control of these actions. The tool allows the stakeholders to have a graphic preview summary of the project risk map and their evolution regarding an increase in probability and impact. Also, it supports the monitoring process of the PMO by enabling the creation of observations and questions related to specific risks. If required, this data can be exported to files in CSV or Excel format.
- Documentation Management: Using established workflows, the project team can manage, monitor and control the project documentation. This tool allows any member of the project team to access the Implementation Tool Kit, which is organized according to the WBS of the project, and easily identify the template required to formalize any work package. Also, this feature provides a reference ID for each document and its state (draft or final). With this mechanism, Open offers an efficient way to manage project documentation, allowing the user to identify, consult and distribute documents in a unique location and to control the project's deliverable matrix.
- Issues Management (non-functional): This tool allows the user to register, control, categorize, follow up and solve any issues that emerge during the development of a project. Its main objective is to cover every aspect of the project and recognize issues that can affect the project in any of its variables (cost, time, quality, scope, risk, etc.).
- Monitoring Reports: A project requires monitoring reports that must be generated on a regular basis to consolidate a communication process with the different stakeholders. This tool has a centralized archive to support the distribution and consultation of each project monitoring report that is generated in the project. If required, current or previous information can be requested by any project team member.

The City must acquire the respective licenses needed to access the SharePoint site. Also, the City must have MS Project and MS Office suite (Word, PowerPoint, and Excel) licenses for the City project team.

### 7.5.3   SAO

Open also has an information management system, called SAO, which is a web-based ITSM (Information Technology Service Management) type of tool that manages Open's application lifecycle and allows the project team to:

- Register and monitor incidents that emerged during the project's testing processes.
- Register and monitor City's project team functional questions and issues related to how the system will meet any specific needs. This process allows Open to manage concerns that the City may have promptly, reducing possible impacts due to changes in the project scope.

After closing a project, the SAO becomes the platform which supports the management of activities associated with support and maintenance of the solution. It also becomes the communication channel between the City and Open's support team, to report incidents, requests new requirements and additional consulting services. Through statistical data, time measurements for each incident and its management process, notifications and control panels, the SAO allows the user to monitor support, to ensure their compliance.

For communication within the project team and between the on-site and offshore project team, Open uses Skype for Business, a tool that supports chat, calls, and video conferences.

## 8. Risk Management

### 8.1   Risk Management Plan

Open's Implementation Methodology includes a complete risk management process which is also defined and formalized on the Risk Management Plan, as part of the Project Plan. This process includes all the activities needed to establish risk planning, risk identification & analysis, risk response, and risk monitoring & controlling.

For tracking the potential risks, the first step is to jointly identify them promptly and maintain a continuous process of identification throughout the lifecycle of the project. Open's PMO also supports the identification process by providing the Project Manager with a set of common risks identified within projects Open has managed previously.

Once all potential risks have been identified, the Project Manager builds the risks register matrix where every risk must be evaluated and categorized according to its value (probability impact), so that the monitoring and control process is focused on the most significant risks. At least once a week, the project team should conduct a risk meeting where they review the risk matrix with the following objectives:

- Identify new risks.
- Identify if the value of risk has changed (its impact and probability).
- Track the risk responses defined for the critical risks.
- Review the appearance of risk triggers.
- Review the development of the identified risks and the effectiveness of any action.
- Define new risk responses if necessary.

After the project teams review all the risks, the risk matrix is updated. Then the Project Managers will discuss and analyze the most critical risks in a separate meeting to cross-reference information from both sides and to discuss their points of view regarding each critical risk. This is very important because, in an efficient risk monitoring and control process, both parties must participate actively so that all definitions and actions are accurate.

Open's PMO also conducts a weekly meeting with the Open PM to review the risk matrix of the project. In these meetings, Open's PM makes a brief presentation about the risk matrix of the project, outlining the most critical risks. Each week, the PM will present the development of any critical risks (regarding probabilities), and how effective the responses to those risks have been to date. The PMO will make suggestions and comments to help achieve the risk management goals.

The risk management plan built as part of the project plan will include all the details regarding the management of risks throughout the project.

# 9. Testing and Incident Management

## 9.1   Testing process

As part of the implementation methodology, Open has defined a testing methodology that is based on the solution architecture and the recommended practices included in Open Smartflex solution. During the implementation, the testing processes focus on testing the components that are added or changed by/for the City. These are integration, client configuration, and data conversion, which are tested executing City functional processes using the testing scripts provided by Open and approved by the City.

Every implementation takes the last version of the Open Smartflex solution, which has been tested by Open´s quality assurance department guaranteeing that the solution works properly through all the processes defined on Open´s standard practices. During the configuration processes (Client Solution Setup) the system testing is performed by the project team, executing the test scripts (provided by Open as part of the recommended practices), to guarantee that the Client Solution (Open Smartflex + City configuration + Interfaces + data conversion) is working properly. During this process the project team executes the following test processes:

### 9.1.1   Integration Testing

This is an important part of the solution validation, where the interaction between the different external systems and Open Smartflex is tested. Since Integration Testing involves several external systems and platforms, the participation of subject matter experts in these systems and platforms is mandatory. This testing process is executed by the project team (City and Open) during the Client Solution Set-up.

### 9.1.2   System Testing

System testing is carried out when the entire City Solution is ready. The focus of this testing is to check the behavior of the whole system as defined by the scope of the project. The main concern of system testing is to verify the system against the final business process. While performing the tests, the tester is not concerned with the internals of the system but checks if the system behaves as per expectations. This testing process is executed by the project team (City and Open) after the client configuration, integration and conversion processes are concluded.

### 9.1.3   Parallel Testing

This is an important part of the system testing, where the rates and all the business rules are validated to obtain the expected results on the billing cycles. In this process, the project team takes two billing cycles, executes them and compares the results with the one done for the same cycle in the legacy systems. All the differences are reviewed, and the process is repeated a second time to guarantee the inconsistencies are explained/corrected. The cycles to test are chosen by the City, taking into consideration that it contains all or most of the different billing conditions of the City. This testing process is executed by the project team (City and Open) during the Client Solution Set-up.

### 9.1.4   Stress and Performance Testing

Performance testing in the project, concentrates in executing full batch processes with the City's real data using the infrastructure that is going to be used after go-live. Performance testing is executed by the City technical team with the support and consultancy of Open.

Stress Testing is executed by using jmeter to simulate the agreed to number of concurrent users to ensure the performance of the system has not degraded by the implementation of a new system. The number of users will be determined during the planning phase of the project.

For automation purposes, Open use testing tools based on Apache JMeter and JUnit. These tools are used to test the coding and simulates users in the system to test concurrency, performance, functional and technical issues.

### 9.1.5   User Acceptance Testing – UAT

Once the City solution is tested, and the inconsistencies are resolved, the Acceptance testing is held. Here, the City tests the solution concerning user needs requirements, and business processes, and determine whether the solution can be handed over to the user community or not. At this stage, different client representatives are part of the testing team, so that the City has confidence in the system.

### 9.1.6   Mocks & Rehearsal

This type of testing is done just before the system goes into the production. It checks the readiness of the product, by testing for backups, recovery techniques, shutdown and resumption, component failure, and user load.

Before the go-live, the conversion/migration team must coordinate and execute at least two mocks of the Conversion process and two successful dress rehearsals to guarantee that not only the solution is ready to operate but to test the go-live processes and assure that they are held in the timeframe the project must put on production the solution.

### 9.2   Incident Reporting Process

The Open implementation methodology integrates throughout the project life cycle, a complete defect tracking process. This process is supported by a web tool (SAO) which manages the workflow needed to register, diagnose and resolve any incident on Open Smartflex, and provides data and dashboards related to times, severities, who is managing the incident, and in which state it is.

The incident management flowchart for each type of error is described below:
- Basic client data (client configuration) and operating data (converted data) errors: If, because of the diagnosis, the incident is determined to be caused by a problem in the basic data or operating data, the customer's first-level support team must:
  - o   Report the incident to the City's functional leader, detailing the basic data, configuration and operating data to be adjusted.
  - o   Once the cause of the incident is corrected, the tester must be notified to authorize the correction.

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD



- Software errors: If, because of the diagnosis, it is determined that the incident is caused by a software problem, the City's first-level support team must register an incident in Open's ITSM tool (SAO) for this incident to be resolved by Open. The incident in the SAO system has a defined flow that will help the diagnosis and analysis of the reported error. The following chart shows the different states of this flow and a brief explanation of each:



| State | Description | Who? |
|---|---|---|
| **Register** | Record the incident found, attaching required documentation. | Client 1st level Support |
| **Diagnosis** | Analysis of the reported incident and diagnosis within established times. (SLA Diagnosis) | Open 2nd level Support |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| State | Description | Who? |
|---|---|---|
| **Information Request** | If further information on the incident is required within the diagnosis process, the incident is passed to the "Information Request" status and assigned to the user who reported it to clarify any questions. | Client 1st level Support |
| **Pending Delivery** | Once the Coordination Committee defines that the incident solution should be released, a process is executed in the SAO tool which packages the deliverable and publishes it for applications in the project environments. | Open 3rd level Support |
| **Available** | Once the 3rd level support team has made the error correction, it passes the incident to "Available" to make it available to generate a deliverable according to the project conditions. | Open 2nd level Support |
| **Delivered** | Once the Coordination Committee defines that the incident solution should be released, a process is executed in the SAO tool which assembles the deliverable and publishes it for applications in the project environments. | Client Support Leader |
| **Closed** | With the error correction validation, the incident must be passed to a closed state. | Client 1st level Support |
| **Resolved** | When it is determined that the reported error does not correspond to an error during the diagnosis, Open's second-level support team passes the incident to ¨Resolved¨ and assigns it to the user who reported it, explaining the cause of the error, so the User validates this response and confirms that it is not a software error. | Open 2nd level Support |
| **Canceled** | If the user who reported the error validates that this is not a software error, it changes the incident to be canceled. | Client 1st level Support |

## 10. Change Control Procedure

Taking in consideration that every change to the project may impact cost or schedule and scope must be tracked and managed properly, Open's Implementation Methodology has a Change Control procedure that is used to manage any change to the project. This procedure defines the responsibilities, activities, and workflow that each change should pass through to be identified, analyze and approved. The overall processes of this procedure are described as follow:

- **Identification:** Project Managers of both parties (City and Open) must discuss any change to the project. Once a change is identified, it is registered in the change control matrix and is passed to the evaluation phase.
- **Evaluation:** During the evaluation phase the change request is analyzed to define the impacts to the project variables regarding the amount of effort, its cost and the estimated time it will require, to include it in the scope of the project. At the end of this phase, the impact of the change is estimated, and the risks associated with its implementation are identified.
- **Approval:** During this phase, the change is submitted for approval. The project manager will review the impacts of the change and decide if it is approved or is rejected. If there is no agreement between the project managers, then the change is escalated to the Steering Committee, for their final decision. If the change is approved then the Project Plan and is

adjusted taking in consideration the estimated impacts from the evaluation phase. If not approved, then it is registered as a change control in the change matrix.

During the planning process of the project, this procedure is reviewed by the project managers and appended to the project plan.

# 11.  Knowledge Transfer

Open's Implementation methodology for knowledge transfer is carried out during all phases of the project, through the support and assistance of the Open project team to the City staff. The main goal of the implementation methodology is to deliver a solution that not only supports the City's operation effectively but to deliver the City the knowledge needed to operate, support, administer and evolve the Open Smartflex solution. The main processes where Open promotes its knowledge transfer strategy are:

**11.1.1. Functional and Technical Training:** During this process, the Open learning virtual platform is made available, so that the City can take the available courses. After the courses, the City's project team will be familiar with the recommended practices integrated into Open Smartflex.

The Open learning virtual platform can be available during the project.  The use of this platform will be coordinated between the project managers.

**11.1.2 Solution Scope Presentation:** In this process, Open presents the solution to be implemented as a workshop. Through this process, the knowledge transfer is continued, as the City's project team will have a clear view of how Open Smartflex will fulfill the City's requirements. They will have the opportunity to ask any functional questions and/or issues they may have regarding the solution scope, so it can be managed and responded.

**11.1.3 Client Solution set up:** This process consists of the execution of the activities that allow the project teams to have the solution ready to operate. For this purpose, Open's project team supports and transfers the knowledge to the City's project team on how to configure the solution. This knowledge transfer is made while configuring the solution, giving the City project team a way to learn and practice.

**11.1.4 Solution Acceptance:** This process concentrates most on the product knowledge transfer. It starts with the functional and technical training for the core project team, using traditional classroom training and practical workshops, in all matters related to the administration of Open Smartflex. This training enables them to strengthen their knowledge and replicate it to end users. (Train the trainers)

All the knowledge transferred in this training is put into practice by performing the acceptance test processes. The City's team simulates the daily operational processes to validate correct operation and accept the functionalities, achieving a deep level of knowledge.

**11.1.5 End User training:** As explained in the previous process, the City's core team or the assigned personnel, will train the end users to operate Open Smartflex. During this process, the trainers use the knowledge acquired in the project and adapt it to the context of the company's business processes to transfer this knowledge in a common language to the end users.

Open Smartflex documentation (user guides and technical guides) is included in the product so it can be accessed by any user at any time.

# 12.  Facilities

Open recommends project workspaces where the team can work together and have an environment that enables an effective communication.

The recommended physical set-up/characteristic of the workspace for the project teams are as follows:

- **Work Space for the project Team (City and Open):** It is essential that the project workspace be comfortable (light, noise, space, ergonomics, etc.), accommodates all the members of the project team (Open and the City) and has the elements necessary to perform their jobs, such as:
  - o  Enough space for each member of the project team (Open and the City)
  - o  Internet and network connection
  - o  Printer (one for the whole team)
  - o  Computers (for the City's project team)

  Our experience shows us the whole team (Open, the City and any third party) must be in the same area so the communication can flow and the project work is done effectively. War rooms are recommended and can be organized in this working area.

- **Conference rooms:** These rooms are essential for the meetings that will be held during the project. It is very important that the facility has spaces in which the teams can meet and advance work effectively. The basic elements/characteristics of these rooms are:
  - o  Video capabilities
  - o  Telephone
  - o  Internet and network connection
  - o  Capacity for 35 people maximum

  Usually, a project of this size may need three conference rooms at a peak time.

- **Cubicles for calls or conferences:** It is common that the project staff needs to communicate with remote personnel. For this, it is very important to have spaces/cubicles where they can make a conference call. This cubicle must have a proper Internet and network connection.

- **Project Manager´s private area:** Space where the Project Manager can discuss project issues and hold meetings in a private matter. This area must have:
  - o  Internet and network connection

## 13.  Assumptions

### 13.1   Personnel
- The City must have a qualified Oracle database administrator included in the technical team.
- The City and Open must have assigned the necessary human and technical resources, according to the staffing matrix, which was created by each party, for the execution of project activities in each of its phases.
- Any change in the number of resources or its dedication must be documented and managed with the change control management.

### 13.2   Physical Environment
The City will provide:

- Office space furnished with readily accessible telecom facilities (desk, power, phone, internet connection), VPN connectivity to the Open project team.
- Access cards for on-site staff allowing for 24-hour access to the site, as well as access through an interface to network elements with which the solution is required to integrate. This will also include documentation to connect/access the network elements.
- Appropriate security clearance and site access to designated personnel on a 24x7 basis.

### 13.3 Backup & Restore (On-Premise)

- The City will be responsible for the IT infrastructure operation and administration, including backups and Disaster Recovery site for the production and non-production environments.

### 13.4 Project Specific Assumptions

- The functional scope of this project is detailed in the document, "Solution Overview."
- The Project Timeline and Implementation strategy are specified in the project schedule and the staffing matrix.
- The proposal includes on-site training (train-the-trainers) and Open Academy (virtual platform) is available at no additional cost.
- The provisioning configuration services, were estimated assuming that three (3) platforms will be configured including network electronics, video and phone. The City must provide the documentation and specifications. Such information is relevant to determine the configuration of the Software and the modules that need to be used for the integration with the platforms. Open developed the project timeline assuming the required documentation would be available three (3) weeks prior to the project start date. The Parties agree that the Customer will provide this information as it becomes available. The Customer also acknowledges Open has requested the City provide the sandbox platform connections at the beginning of the first month of the project and the acceptance platforms at the beginning of the fifth month of the project. The City will provide the sandbox platform as it becomes available. If the information, sandbox environments or acceptance platforms are not available to Open in the abovementioned timeframes, once the information, sandbox environments or acceptance platforms are available, Open will evaluate any impact to the project and inform the Customer within ten (10) business days. In such event, Open will initiate a change request in accordance with Section 6 of the MPSA for discussion and mutual agreement by the Parties. Nevertheless, Open will make best efforts to mitigate any impact to the project.
- One month after the project starts, all the definitions corresponding to the Broadband platforms must be closed and delivered to the Open project team.

- Open has assumed typical scenarios for the system configuration and professional services estimation.
- It's estimated one thousand and seven hundred (1,700) hours for reports
- Two thousand (2.000) hours are estimated to address regulatory requirements.
- From the contract approval and the go-live process, Open has included the services described in the support and maintenance agreement. After go-live, the City must sign a new agreement.
- For deliverable signoff, the responsible party for deliverables will inform the approval party that it's complete. The approval party has five days to accept the deliverable or inform the reason for the rejection. Any difference will be resolved on the Operative Committee or escalated to the Steering Committee.

### 13.5   Project Payment Milestones

The project payment milestones shall be in accordance with Section 8 of the Master Professional Services Agreement.

## 14.  Appendix

### 14.1   Migration Activities

| Process | Task | The City | Open |
|---|---|---|---|
| **Initiation** | Create 2 Conversion environments (Legacy System). One is a pristine environment to be used as a baseline and the other environment will be used to pull data from and for testing. | R | A |
| | Review initial Conversion Templates - Banner | C | R |
| | Determine Conversion File Method - Banner | C | R |
| **Data Analysis** | Run Scripts | C | R |
| | Create Data Integrity Reports | C | R |
| | Analyze and resolve Data issues identified by the Scripts | R | A |
| | Review and Balance the 7 Banner financial tables to ensure at start that the AR is Balanced and Deposits balance to the GL. | C | R |
| **Data Mapping** | Identify Source Files/Data Elements to be converted | C | R |
| | Map Source data to Staging Tables | C | R |
| | Define Files to be converted manually | C | R |
| | Ensure Data Cleanse Items are Complete | C | R |
| **Conversion Program Development** | Provide Legacy System extract files with data | R | A |
| | Develop Extraction programs (Financial and Non Financial Extracts) | C | R |
| | Test Extraction programs | C | R |
| | Revise/Adjust Extraction programs | C | R |
| | Develop Load Scripts of extraction data input layer | C | R |
| | Review Conversion Plan and Acceptance Criteria | R,A | A |
| **Testing** | Develop Balancing procedures for Conversion. (Financial data as well as Statistical data) | C | R |
| | Develop scripts for data validation | R | A |
| | Validate converted data | R,A | A |
| | Mine accounts that will be used for testing of Conversion | R | A |
| | Reconcile Converted Data. Data is reconciled when loaded to Staging Tables prior to loading to Open Smartflex | C | R |

| Process | Task | The City | Open |
|---------|------|----------|------|
| | Develop Reconciliation Detail report | R | A |
| | Assist with Validate Errors and Conversion Counts | R | A |
| Go Live Support | Mock Conversion 1 - Extract Data from Banner and Load to Smartflex staging tables | C | R |
| | Run Balancing Reports | R | A |
| | Assist with Validate Errors and Conversion Counts | R | A |
| | Mock Conversion 2 - Extract Data from Banner and Load to Smartflex staging tables | R,A | A |
| | Run Balancing Reports | R | A |
| | Assist with Validate Errors and Conversion Counts | R | A |
| | Execute Cut-Over Plan - Banner | C | R |
| | Validate Converted Data | R,A | A |
| Post Go Live Support | Support if questions/issues arise post conversion | R | A |

## 14.2   Migration Deliverable

| Process | Task | The City | Open |
|---------|------|----------|------|
| Initiation | Conversion environments will be built. | R | A |
| | All Banner tables with data wil be identified. | C | R |
| | Conversion File Methodology will have been determined. | C | R |
| Data Analysis | Report submitted of all Data Anomalies found. | C | R |
| | Balancing reports will be done showing the Banner financial tables are in balanced within themselves. | A | R |
| Data Mapping | Data mapping Document would have been completed. | A | R |
| | Manual data conversion activities will have been identified. | A | R |
| | Data Cleansing for items identified and approved to date will have been completed. | A | R |
| Conversion Program Development | Extraction programs developed and tested. | C | R |
| | Conversion Plan and Acceptance criteria reviewed. | A | R,A |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| Process | Task | The City | Open |
|---------|------|----------|------|
| **Testing** | Balancing Procedures for Conversion both of Financial Data and non-financial data will have been completed. | A | R |
| | Validation of converted data will have been executed. | R,A | R,A |
| **Go Live Support** | Cut-over plan will have been executed. | A | R |
| | Converted Data uploaded to Open. | A | R |
| | Converted Data validated. | A | R |
| | Balancing Reports will be run and balanced. | A | R |
| **Post Go Live Support** | Conversion team on site to clean up any issues that may arise around converted Data. | A | R |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| MASTER PROFESSIONAL SERVICES AGREEMENT |
|---|
| **EXHIBIT D – CONFIDENTIALITY** |

In connection with the Services to be provided by Open under this Agreement, the Parties agree to comply with the policies and procedures with regard to the exchange and handling of confidential information and other sensitive materials between the Parties as set forth below.

1. <u>Definitions</u>.
   For purposes of this Agreement, the party who owns the Confidential Information and is disclosing same shall be referenced as the "Disclosing Party." The party receiving the Disclosing Party's Confidential Information shall be referenced as the "Receiving Party."

2. <u>Confidential Information</u>.
   Confidential Information means information which is not public and/or is proprietary, including but not limited to the Software (including Updates), Documentation, and any results of any testing or analysis of the Software or Documentation by any party, utility user information, utility data, service billing records, utility user equipment information, location information, network security system, business plans, formulae, processes, intellectual property, trade secrets, designs, photographs, plans, drawings, schematics, methods, specifications, samples, reports, mechanical and electronic design drawings, client lists, financial information, studies, findings, inventions, and ideas and with respect to either Party's information, all information that either (a) is marked as confidential or proprietary, or (b) by its nature is normally and reasonably considered confidential. To the extent practical, Confidential Information shall be marked "Confidential" or "Proprietary." Nevertheless, Open shall treat as Confidential Information all utility user personally identifiable information in any form, whether bearing a mark of confidentiality or otherwise requested by the Customer, including but not limited to account, address, billing, consumption, contact and other utility user data, which Customer makes available to Open in accordance with Section 11(b) of the Agreement. In the case of disclosure in non-documentary form of non-customer identifiable information, made orally or by visual inspection, the Disclosing Party shall have the right, or, if requested by the Receiving Party, the obligation to confirm in writing the fact and general nature of each disclosure within a reasonable time after it is made in order that it is treated as Confidential Information. Any information disclosed to the other Party prior to the execution of this Agreement and related to the services for which Open has been engaged shall be considered in the same manner and be subject to the same treatment as the information disclosed after the execution of this Agreement with regard to protecting it as Confidential Information.

3. <u>Use of Confidential Information.</u>
   Subject to section 5 of this Exhibit D, Receiving Party hereby agrees that it shall use the Confidential Information solely for the purpose of performing its obligations under this Agreement and not in any way detrimental to Disclosing Party.  Receiving Party agrees to use the same degree of care Receiving Party uses with respect to its own proprietary or confidential information, which in any event shall result in a reasonable standard of care to prevent unauthorized use or disclosure of the Confidential Information. Except as otherwise provided herein, Receiving Party shall keep confidential and not disclose the Confidential Information other than to its directors, officers, employees, agents, representatives, and subcontractors (collectively, its "Representatives"). The Customer and Open shall cause each of their Representatives to become familiar with, and abide by, the terms of this section, which shall survive this Agreement as an ongoing obligation of the Parties. Neither Party shall use Confidential Information to obtain any economic or other benefit for itself, or any third party, other than in the performance of obligations under this Agreement.

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

4. Exclusions from Definition.

The term "Confidential Information" as used herein does not include any data or information which is already known to the Receiving Party or which before being divulged by the Disclosing Party (1) was generally known to the public through no wrongful act of the Receiving Party; (2) has been rightfully received by the Receiving Party from a third party without restriction on disclosure and without, to the knowledge of the Receiving Party, a breach of an obligation of confidentiality; (3) has been approved for release by a written authorization by the other Party; or (4) has been disclosed pursuant to a requirement of a governmental agency or by operation of law.

5. Required Disclosure.

If the Receiving Party is required (by interrogatories, requests for information or documents, subpoena, civil investigative demand or similar process, or by federal, state, or local law, including without limitation, the Colorado Open Records Act) to disclose any Confidential Information, the Parties agree the Receiving Party will, to the extent practicable, provide the Disclosing Party with prompt notice of such request, so the Disclosing Party may seek an appropriate protective order or waive the Receiving Party's compliance with this Agreement.

Additionally, if Customer is required to disclose this Agreement or the Software License Agreement in connection with a public records request, Open shall have an opportunity to provide Customer with redacted versions of each such agreement which will have Confidential Information redacted and Customer shall be permitted to disclose such redacted versions of the Agreements in response to such public records requests.

The Receiving Party shall furnish a copy of this Exhibit D with any disclosure.

6. Except as set forth in paragraph 5, Open shall not disclose Confidential Information to any person, directly or indirectly, nor use it in any way, except as required or authorized in writing by the Customer.

7. Red Flags Rules.

Open must implement reasonable policies and procedures to detect, prevent and mitigate the risk of identity theft in compliance with the Identity Theft Red Flags Rules found at 16 U.S. Code of Federal Regulations Part 681 (the "**Red Flag Rules**"). Further, Open must take appropriate steps to mitigate identity theft if it occurs with one or more of the Customer's covered accounts and must as expeditiously as possible notify the Customer in writing of significant breaches of security or Red Flag Rules to the Customer.

8. Data Protection and Data Security.

In addition to the requirements of paragraph 7 of this Exhibit, Open shall have in place information security safeguards designed to conform to or exceed industry best practices regarding the protection of the confidentiality, integrity and availability of utility system and user information and shall have written agreements requiring any subcontractor to meet those standards. These information security safeguards (the "Information Security Program") shall be materially consistent with, or more stringent than, the safeguards described in this Exhibit.

a) Open's information security safeguards shall address the following elements:

- Data Storage, Backups and Disposal
- Logical Access Control (e.g., Role-Based)

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

- Information Classification and Handling
- Secure Data Transfer (SFTP and Data Transfer Specification)
- Secure Web Communications
- Network and Security Monitoring
- Application Development Security

- Application Security Controls and Procedures (User Authentication, Security Controls, and Security Procedures, Policies and Logging)
- Incident Response
- Vulnerability Assessments
- Hosted Services
- Personnel Security

b) <u>Subcontractors</u>. Open may use subcontractors, as provided in the Agreement, though such activity shall not release or absolve Open from the obligation to satisfy all conditions of this Agreement, including the data security measures described in this Exhibit, and to require a substantially similar level of data security, appropriate to the types of services provided and Customer data received, for any subcontractor Open may use. Accordingly, any release of data, Confidential Information, or failure to protect information under this Agreement by a subcontractor or affiliated party shall be attributed to Open and may be a material breach of this Agreement.

9. Confidential Information is not to be stored on any local workstation, laptop, or media such as CD/DVD, USB drives, external hard drives or other similar portable devices unless Open can ensure security for the Confidential Information so stored. Workstations or laptops to be used in the Services will be required to have personal firewalls on each, as well as have current, active anti-virus definitions.

10. The agreement not to disclose Confidential Information as set forth in this Exhibit shall apply during the Term and at any time thereafter unless specifically agreed in writing by both Parties.

11. If Open breaches this Agreement, in the Customer's sole discretion, the Customer may immediately terminate this Agreement and withdraw Open's right to access Confidential Information.

12. Notwithstanding any other provision of this Agreement, all material, i.e. various physical forms of media in which Confidential Information is contained, including but not limited to writings, drawings, tapes, diskettes, prototypes or products, shall remain the sole property of the Disclosing Party and, upon request, shall be promptly returned, together with all copies thereof to the Disclosing Party except for any copies kept in an automated backup or archival system or as required to comply with any applicable legal or accounting recordkeeping requirement. Upon such return of physical records, all digital and electronic data shall also be deleted in a non-restorable way by which it is no longer available to the Receiving Party. Written verification of the deletion (including date of deletion) is to be provided to the Disclosing Party within ten (10) days after completion of engagement, whether it be via termination, completion or otherwise.

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

13. Each Party acknowledges that the other Party has access to Confidential Information that is critical to the continued success of the Party's business. Accordingly, each Party agrees that the other Party does not have an adequate remedy at law for breach of this Exhibit D and therefore, each Party shall be entitled, as a non-exclusive remedy, and in addition to an action for damages, to seek and obtain an injunction or decree of specific performance or any other remedy, from a court of competent jurisdiction to enjoin or remedy any violation or threatened breach of this Exhibit D.

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| **MASTER PROFESSIONAL SERVICES AGREEMENT** |
|---|

| **EXHIBIT E – PROJECT COST, MILESTONE PAYMENTS AND RETAINAGE** |
|---|

| | Milestone Percent | Month | Retainage % | Milestone Payment | Retained $ | Total |
|---|---|---|---|---|---|---|
| Contract signing / software Delivery | 25% | 0 | 10% | $1,056,175.43 | $117,352.83 | $1,173,528.25 |
| Initiation and planning | 10% | 2 | 10% | $422,470.17 | $46,941.13 | $469,411.30 |
| Solution Scope Presentation | 20% | 5 | 10% | $844,940.34 | $93,882.26 | $938,822.60 |
| Broadband Go-Live | 25% | 10 | 10% | $1,056,175.43 | $117,352.83 | $1,173,528.25 |
| Utilities Go-Live | 10% | 13 | 10% | $422,470.17 | $46,941.13 | $469,411.30 |
| Stabilization | 10% | 17 | 10% | $422,470.17 | $46,941.13 | $469,411.30 |
| | | | **SUB TOTAL** | $4,224,701.70 | $469,411.30 | $4,694,113.00 |
| | | | | | | |
| License | 100% | 0 | 64% | $205,200.00 | $364,935.20 | $570,000.00 |
| Support Year 1 | 100% | 0 | 50% | $56,992.50 | $56,992.50 | $113,985.00 |
| Support Year 2 | 100% | 12 | 50% | $111,301.00 | $111,301.00 | $222,602.00 |
| | | | **SUB TOTAL** | $373,493.50 | $533,228.70 | $906,587.00 |
| | | | **TOTAL** | | $1,002,640.00 | $5,600,700.00 |
| | | | | | | |
| Travel Expenses | N/A | 1-14 | N/A | | | $1,100,000.00 |

**Supplemental Conversion Support**

| | Milestone Percent | | Retainage % | | Retained $ | Total |
|---|---|---|---|---|---|---|
| Conversion Services | N/A | | 10% | | $51,000.00 | $510,000.00 |
| Travel | N/A | | N/A | | | $136,000.00 |

| MASTER PROFESSIONAL SERVICES AGREEMENT |
|---|
| **EXHIBIT F – TRAVEL EXPENSE GUIDELINES** |

**Lodging, Per Diem Meals and Incidentals and Other expenses:**

**Lodging:**

- Hotels will be reimbursed at cost up to $109/day provided the government rate is available. If the government rate is not available, the best available rate shall be used and a printout of the available rates at the time of the reservation provided as documentation.
- Hotel taxes do not count to the $109 limit, i.e. the rate is $109 plus applicable taxes.
- Receipts are to be provided.
- Alternative lodging (non-hotel) shall be reimbursable at cost not to exceed $109/day per person.  The not to exceed includes related expenses for utilities, periodic maid service, etc.

**Meals and Incidentals:**

In lieu of requiring expense receipts, Fort Collins will use Federal GSA per diem guidelines.  Receipts not required.

- Daily rate: $59
- Travel Days rate: 75% of $59 = $44.25

**Vehicle Expenses:**

- All costs related to rental vehicles (gas, parking, etc.) must be documented if they are to be reimbursed. The standard for vehicle size is mid-size to lower.
- If a private vehicle is used, mileage will be reimbursed using the mileage rate set by the IRS. The standard for determining total mileage is the most direct route.
- Mileage for vehicles will be at the current rate found at www.gsa.gov. The rate for 2018 is $0.545.

**Air Travel:**

- Coach class
- Minimum 10-day advance purchase
- Travel to/from airport up to $75 US and $30 International each way (receipts required)

**Extraordinary Costs**

- Prior authorization required.

**Expenses Not Allowed**

- Liquor, movies, or entertainment (including in-room movies);
- Sporting events;
- Laundry, dry-cleaning or shoe repair;
- Personal phone calls, including connection and long-distance fees;
- Computer connections (unless required for City business);
- Other personal expenses not directly related to City business;

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

- Convenience charges;
- Rescheduling Airline Charges not related to City requirements.
- Excessive meal tip amounts generally over 20%;
- Delivery fees shall not exceed 10% of the total bill, if not already included;
- Extra Baggage for one day trips;
- Air Travel (when local);
- Items that are supplied by the City;
- Health and accident insurance.

**Time Frame for Reporting**

- Per contract (every 30 days).

---

**Reference:**

The Federal GSA guidelines for Fort Collins are $109/day for hotel and $59 for meals and incidentals (M&IE). (Incidentals are defined as 1) fees and tips given to porters, baggage carriers, bellhops, hotel maids, stewards or stewardesses, and 2) transportation between places of lodging or business and places where meals are taken). Hotel taxes (i.e. lodging taxes) are not covered by per diem and are expensed as a separate line item.

The M&IE is further broken down by:

- Breakfast: $13
- Lunch: $15
- Dinner: $26
- Incidentals: $5

Federal guidelines further provide for the use of 75% of the M&IE rate for travel days, i.e. $44.25 for Fort Collins.

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| MASTER PROFESSIONAL SERVICES AGREEMENT |
|---|
| **EXHIBIT G – ESCROW AGREEMENTS RELEASE CONDITIONS** |

Below are the Software Source Code Escrow Release Conditions and the Financial Escrow Release Conditions which will be incorporated into the terms of the corresponding Software Source Code Escrow and Financial Escrow agreements between the Parties and the selected third-party software management and financial institutions.

These conditions are enumerated herein independently to expressly state the Parties' intent in advance of finalizing such escrow agreements.

The Software Source Code Escrow Release Conditions are as follows:

1. Upon termination of this Agreement pursuant to Section 4.4(b) of the MPSA, the Software Source Code Escrow shall be released to the Party whose performance is not delayed by the Force Majeure event.

2. Upon termination of this Agreement pursuant to Section 13.2 of the MPSA, the Software Source Code Escrow shall be released to the non-defaulting Party.

3. Upon termination of this Agreement pursuant to Section 13.3 of the MPSA, the Software Source Code Escrow shall be released to the Party not declared insolvent or the subject of the bankruptcy filing.

4. Upon termination of this Agreement pursuant to Section 13.4 of the MPSA, the Software Source Code Escrow shall be released to Open.

5. Upon the occurrence of a material default under the MPSA and-or the Software License Agreement, the Software Source Code Escrow shall be released to the non-defaulting Party.

6. Upon the occurrence of any of the following events, the Software Source Code Escrow shall be released to Customer:

    a) If Acceptance by the Customer is not completed within six (6) months after the agreed Utilities CIS Go-Live Date due to reasons solely attributable to Open and such Acceptance is not unreasonably withheld by the Customer.

    b) Open's compliance to the SLA at a level of 95% is a material condition of the Agreement. In the event Open fails to sustain 95% compliance for four (4) out of six (6) months on a rolling basis and subject to the baseline of cases, and a minimum 85% on Customer's effectiveness compliance in reporting cases during any month in which Open fails to achieve 95% compliance, as defined by Exhibit B, Software Support Agreement Terms to the MSPA  the Customer shall have the right, but not the obligation, at its sole discretion to terminate the Agreement for default notwithstanding MPSA Section 13.2

    c) In the event Open is not compliant for Severity 1 events as defined by Exhibit B, Software Support Agreement Terms to the MPSA as follows:

        Severity 1
        • The fault remains without a temporary or final solution provided for a period of 48 hours, on three (3) occurrences within any 6-month period; or
        • The fault remains without a temporary or final solution provided for a period of 24 hours, on six (6) occurrences within any 6-month period.

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

Such six (6) month period shall be on a rolling basis and subject to the baseline of cases, and a minimum 85% on Customer's effectiveness compliance in reporting cases during any month in which Open fails to achieve the compliance on the Severity 1, in accordance with Exhibit B, Software Support Agreement Terms to the MPSA.

d) Open or Open Investments, LLC is acquired, transferred, merged or assigned to another entity unable to provide the Customer all the services in accordance with the MPSA and Software License Agreement.

e) Open or Open Investments reorganizes in a manner that it inhibits Open's ability to continue supporting the Software in accordance with the Software Support Agreement Terms.

f) Open fails to maintain an active on-going 18-24 month business development/ product roadmap for North American and routine cadence of at least two (2) significant system enhancements and/or upgrades on an annual basis.

g) Open or Open Investments, LLC, or its successor or assignee, exits the North American market or discontinues as a US business entity.

h) Open or Open Investments, LLC fails to comply with Section 16.3 of the MPSA.

7. If this Agreement is not renewed or extended at the expiration of the Term by the Customer in its sole discretion in accordance with Section 13.1, and none of the above conditions for release of the Software Source Code Escrow have occurred, the Software Source Code Escrow will be released to Open upon such expiration.

The Financial Release Conditions are as follows:

1. The Financial Escrow will be released in increments to Open upon achievement of the North American deployments as follows:

   a. 1/3 of $2,000,000 released upon signing of one (1) new contract in the United States, excluding the City of Fort Collins;

   b. 1/3 of $2,000,000 released upon signing of a second new contract in the United States, excluding the City of Fort Collins; and

   c. 1/3 of $2,000,000 released upon successful completion and acceptance of a new installation in the United States, excluding the City of Fort Collins.

   d. If any portion of the Financial Escrow is released under this section, then all references to Financial Escrow in this Agreement shall be to the remaining balance.

2. Upon termination of this Agreement pursuant to Section 4.4(b) of the MPSA, the Financial Escrow shall be released to the Party whose performance is not delayed by the Force Majeure event.

3. Upon termination of this Agreement pursuant to Section 13.2 of the MPSA, the Financial Escrow shall be released to the non-defaulting Party.

4. Upon termination of this Agreement pursuant to Section 13.3 of the MPSA, the Financial Escrow shall be released to the Party not declared insolvent or the subject of the bankruptcy filing.

5. Upon termination of this Agreement pursuant to Section 13.4 of the MPSA, the Financial Escrow shall be released to Open.

6. Upon the occurrence of a material default under the MPSA and-or the Software License Agreement, the Financial Escrow shall be released to the non-defaulting Party.

7. Upon the occurrence of any of the following events, the Financial Escrow shall be released to Customer:

   a) If Acceptance by the Customer is not completed within six (6) months after the agreed Utilities CIS Go-Live Date due to reasons solely attributable to Open and such Acceptance is not unreasonably withheld by the Customer.

   b) Open's compliance to the SLA at a level of 95% is a material condition of the Agreement. In the event Open fails to sustain 95% compliance for four (4) out of six (6) months on a rolling basis and subject to the baseline of cases, and a minimum 85% on Customer's effectiveness compliance in reporting cases during any month in which Open fails to achieve 95% compliance, as defined by Exhibit B, Software Support Agreement Terms to the MPSA the Customer shall have the right, but not the obligation, at its sole discretion to terminate the Agreement for default notwithstanding MPSA Section 13.2

   c) In the event Open is not compliant for Severity 1 events as defined by Exhibit B, Software Support Agreement Terms to the MPSA

      Severity 1
      • The fault remains without a temporary or final solution provided for a period of 48 hours, on three (3) occurrences within any 6-month period; or
      • The fault remains without a temporary or final solution provided for a period of 24 hours, on six (6) occurrences within any 6-month period.

      Such six (6) month period shall be on a rolling basis and subject to the baseline of cases, and a minimum 85% on Customer's effectiveness compliance in reporting cases during any month in which Open fails to achieve the compliance on the Severity 1, in accordance with Exhibit B, Software Support Agreement Terms to the MPSA.

   c) Open or Open Investments, LLC is acquired, transferred, merged or assigned to another entity unable to provide the Customer all the services in accordance with the MPSA and the Software License Agreement.
   d) Open or Open Investments reorganizes in a manner that it inhibits Open's ability to continue supporting the Software in accordance with the Software Support Agreement Terms.
   e) Open terminates the license provided under the Software License Agreement in accordance with Section 10.4 of the Software License Agreement.
   f) Open fails to maintain an active on-going 18-24 month business development/ product roadmap for North American and routine cadence of at least two (2) significant system enhancements and/or upgrades on an annual basis.
   g) Open or Open Investments, LLC, or its successor or assignee, exits the North American market or discontinues as a US business entity.
   h) Open or Open Investments, LLC fails to comply with Section 16.3 of the MPSA.

8. If this Agreement is not renewed or extended at the expiration of the Term by the Customer at its sole discretion in accordance with Section 13.1, and none of the above conditions for release of the Software Source Code Escrow have occurred, the Software Source Code Escrow will be released to Open upon such expiration.

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| MASTER PROFESSIONAL SERVICES AGREEMENT |
|---|
| **EXHIBIT G – ATTACHMENT 1**<br>**SOFTWARE SOURCE CODE ESCROW AGREEMENT** |

(BALANCE OF THIS PAGE LEFT INTENTIONALLY BLANK)

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD



| Effective Date | |
|---|---|
| **Deposit Account Number** | |
| *Effective Date and Deposit Account Number to be supplied by Iron Mountain only. | |

# Three-Party Escrow Service Agreement

1. **Introduction**

   This Three Party Escrow Service Agreement (the "**Agreement**") is entered into by and between _____*[insert full legal name of Depositor]*_____ (the "**Depositor**"), and by _____*[insert full legal name of Beneficiary]*_____ (the "**Beneficiary**") and by Iron Mountain Intellectual Property Management, Inc. ("**Iron Mountain**"). Depositor, Beneficiary, and Iron Mountain may be referred to individually as a "**Party**" or collectively as the "**Parties**" throughout this Agreement.

   (a) The use of the term services in this Agreement shall refer to Iron Mountain services that facilitate the creation, management, and enforcement of software or other technology escrow accounts as described in Exhibit A attached to this Agreement ("**Services**"). A Party shall request Services under this Agreement by selecting such Service on Exhibit A upon execution of the Agreement or by submitting a work request for certain Iron Mountain Services ("**Work Request**") via written instruction or the online portal maintained at the website located at www.ironmountainconnect.com or other websites owned or controlled by Iron Mountain that are linked to that website (collectively the "**Iron Mountain Website**").

   (b) The Beneficiary and Depositor have, or will have, entered into a license agreement or other agreement ("**License Agreement**") conveying intellectual property rights to the Beneficiary, and the Parties intend this Agreement to be considered as supplementary to such agreement, pursuant to Title 11 United States [Bankruptcy] Code, Section 365(n).

2. **Depositor Responsibilities and Representations**

   (a) It shall be solely the Depositor's responsibility to: (i) make an initial deposit of all proprietary technology and other materials covered under this Agreement ("**Deposit Material**") to Iron Mountain within thirty (30) days of the Effective Date; (ii) make any required updates to the Deposit Material during the Term (as defined below) of this Agreement; and (iii) ensure that a minimum of one (1) copy of Deposit Material is deposited with Iron Mountain at all times. At the time of each deposit or update, Depositor will provide an accurate and complete description of all Deposit Material sent to Iron Mountain using the form attached to this Agreement as Exhibit B.

   (b) Depositor represents that it lawfully possesses all Deposit Material provided to Iron Mountain under this Agreement and that any current or future Deposit Material liens or encumbrances will not prohibit, limit, or alter the rights and obligations of Iron Mountain under this Agreement. Depositor warrants that with respect to the Deposit Material, Iron Mountain's proper administration of this Agreement will not violate the rights of any third parties.

   (c) Depositor represents that all Deposit Material is readable and useable in its then current form; if any portion of such Deposit Material is encrypted, the necessary decryption tools and keys to read such material are deposited contemporaneously.

3. **Beneficiary Responsibilities and Representations**

   (a) Beneficiary acknowledges that, as between Iron Mountain and Beneficiary, Iron Mountain's obligation is to maintain the Deposit Material as delivered by the Depositor and that, other than Iron Mountain's inspection of the Deposit Material (as described in Section 4) and the performance of any of the optional verification Services listed in Exhibit A, Iron Mountain has no other obligation regarding the completeness, accuracy, or functionality of the Deposit Material.

   (b) It shall be solely the Beneficiary's responsibility to monitor whether a deposit or deposit update has been accepted by Iron Mountain.

4. **Iron Mountain Responsibilities and Representations**

   (a) Iron Mountain agrees to use commercially reasonable efforts to provide the Services requested by Authorized Person(s) (as identified in the "**Authorized Person(s)/Notices Table**" below) representing the Depositor or Beneficiary in a Work Request. Iron Mountain may reject a Work Request (in whole or in part) that does not contain all required information at any time upon notification to the Party originating the Work Request.

   (b) Iron Mountain will conduct a visual inspection upon receipt of any Deposit Material and associated Exhibit B. If Iron Mountain determines that the Deposit Material does not match the description provided by Depositor represented in Exhibit B, Iron Mountain will notify Depositor of such discrepancy.

(c) Iron Mountain will provide notice to the Beneficiary of all Deposit Material that is accepted and deposited into the escrow account under this Agreement.  Either Depositor or Beneficiary may obtain information regarding deposits or deposit updates upon request or through the Iron Mountain Website.

(d) Iron Mountain will follow the provisions of Exhibit C attached to this Agreement in administering the release of Deposit Material.

(e) Iron Mountain will hold and protect Deposit Material in physical or electronic vaults that are either owned or under the control of Iron Mountain, unless otherwise agreed to by the Parties.

(f) Upon receipt of written instructions by both Depositor and Beneficiary, Iron Mountain will permit the replacement or removal of previously submitted Deposit Material.  The Party making such request shall be responsible for getting the other Party to approve the joint instructions.  Any Deposit Material that is removed from the deposit account will be either returned to Depositor or destroyed in accordance with Depositor's written instructions.

(g) Should transport of Deposit Material be necessary for Iron Mountain to perform Services requested by Depositor or Beneficiary under this Agreement or following the termination of this Agreement, Iron Mountain will use a commercially recognized overnight carrier such as Federal Express or United Parcel Service.  Iron Mountain will not be responsible for any loss or destruction of, or damage to, such Deposit Material while in the custody of the common carrier.

**5. Deposit Material Verification**

(a) Beneficiary may submit a verification Work Request to Iron Mountain for one or more of the Services defined in Exhibit A attached to this Agreement and Depositor consents to Iron Mountain's performance of any level(s) of such Services. Upon request by Iron Mountain and in support of Beneficiary's request for verification Services, Depositor shall promptly complete and return an escrow deposit questionnaire and reasonably cooperate with Iron Mountain by providing reasonable access to its technical personnel whenever reasonably necessary.

(b) The Parties consent to Iron Mountain's use of a subcontractor to perform verification Services.  Such subcontractor shall be bound by the same confidentiality obligations as Iron Mountain and shall not be a direct competitor to either Depositor or Beneficiary.  Iron Mountain shall be responsible for the delivery of Services of any such subcontractor as if Iron Mountain had performed the Services.  Depositor warrants and Beneficiary warrants that any material it supplies for verification Services is lawful, does not violate the rights of any third parties and is provided with all rights necessary for Iron Mountain to perform verification of the Deposit Material.

(c) Iron Mountain will work with a Party who submits any verification Work Request for Deposit Material covered under this Agreement to either fulfill any standard verification Services Work Request or develop a custom Statement of Work ("**SOW**").  Iron Mountain and the requesting Party will mutually agree in writing to an SOW on terms and conditions that include but are not limited to: description of Deposit Material to be tested; description of verification testing; requesting Party responsibilities; Iron Mountain responsibilities; Service Fees; invoice payment instructions; designation of the paying Party; designation of authorized SOW representatives for both the requesting Party and Iron Mountain with name and contact information; and description of any final deliverables prior to the start of any fulfillment activity.  Provided that the requesting Party has identified in the verification Work Request or SOW that the Deposit Material is subject to the regulations of the International Traffic in Arms Regulations (22 CFR 120)(hereinafter "**ITAR**"), Iron Mountain shall ensure that any subcontractor who is granted access to the Deposit Material for the performance of verification Services shall be a U.S. Person as defined in 8 U.S.C. 1101(a)(20) or who is a protected person as defined in 8 U.S.C. 1324b(a)(3).   After the start of fulfillment activity, each SOW may only be amended or modified in writing with the mutual agreement of both Parties, in accordance with the change control procedures set forth in the SOW.  If the verification Services extend beyond those described in Exhibit A, the Depositor shall be a necessary Party to the SOW governing the Services.

**6. Payment**

The Party responsible for payment designated in the Paying Party Billing Contact Table ("**Paying Party**") shall pay to Iron Mountain all fees as set forth in the Work Request ("**Service Fees**").  All Service Fees are due within thirty (30) calendar days from the date of invoice in U.S. currency and are non-refundable.  Iron Mountain may update Service Fees with a ninety (90) calendar day written notice to the Paying Party during the Term of this Agreement (as defined below).  The Paying Party is liable for any taxes (other than Iron Mountain income taxes) related to Services purchased under this Agreement or shall present to Iron Mountain an exemption certificate acceptable to the taxing authorities.  Applicable taxes shall be billed as a separate item on the invoice.  Any Service Fees not collected by Iron Mountain when due shall bear interest until paid at a rate of one percent (1%) per month (12% per annum) or the maximum rate permitted by law, whichever is less.  Notwithstanding the non-performance of any obligations of Depositor to deliver Deposit Material under the License Agreement or this Agreement, Iron Mountain is entitled to be paid all Service Fees that accrue during the Term of this Agreement.

**7. Term and Termination**

(a) The term of this Agreement is for a period of one (1) year from the Effective Date ("**Initial Term**") and will automatically renew for additional one (1) year terms ("**Renewal Term**") (collectively the "**Term**").  This Agreement shall continue in full force and effect until one of the following events occur**:** (i) Depositor and Beneficiary provide Iron Mountain with sixty (60) days' prior written joint notice of their intent to terminate this Agreement; (ii) Beneficiary provides Iron Mountain and Depositor with sixty (60) days' prior written notice of its intent to terminate this Agreement; (iii) the Agreement

terminates under another provision of this Agreement; or (iv) any time after the Initial Term, Iron Mountain provides sixty (60) days' prior written notice to the Depositor and Beneficiary of Iron Mountain's intent to terminate this Agreement. The Effective Date and the Deposit Account Number shall be supplied by Iron Mountain only.  The Effective Date supplied by Iron Mountain and specified above shall be the date Iron Mountain sets up the escrow account.

(b)  Unless the express terms of this Agreement provide otherwise, upon termination of this Agreement, Iron Mountain shall return physical Deposit Material to the Depositor and erase electronically submitted Deposit Material.  If reasonable attempts to return the physical Deposit Material to Depositor are unsuccessful, Iron Mountain shall destroy the Deposit Material.

(c)  In the event of the nonpayment of undisputed Service Fees owed to Iron Mountain, Iron Mountain shall provide all Parties to this Agreement with written notice of Iron Mountain's intent to terminate this Agreement.  Any Party to this Agreement shall have the right to make the payment to Iron Mountain to cure the default.  If the past due payment is not received in full by Iron Mountain within thirty (30) calendar days of the date of such written notice, then Iron Mountain shall have the right to terminate this Agreement at any time thereafter by sending written notice to all Parties.  Iron Mountain shall have no obligation to perform the Services under this Agreement (except those obligations that survive termination of this Agreement, which includes the confidentiality obligations in Section 10) so long as any undisputed Service Fees due Iron Mountain under this Agreement remain unpaid.

**8.  Infringement Indemnification**

Anything in this Agreement to the contrary notwithstanding, Depositor at its own expense shall defend, indemnify and hold Iron Mountain fully harmless against any claim or action asserted against Iron Mountain (specifically including costs and reasonable attorneys' fees associated with any such claim or action) to the extent such claim or action is based on an assertion that Iron Mountain's administration of this Agreement infringes any patent, copyright, license or other proprietary right of any third party.  When Iron Mountain has notice of a claim or action, it shall promptly notify Depositor in writing.  Depositor may elect to control the defense of such claim or action or enter into a settlement agreement, provided that no such settlement or defense shall include any admission or implication of wrongdoing on the part of Iron Mountain without Iron Mountain's prior written consent, which consent shall not be unreasonably delayed or withheld.  Iron Mountain shall have the right to employ separate counsel and participate in the defense of any claim at its own expense.

**9.  Warranties**

IRON MOUNTAIN WARRANTS ANY AND ALL SERVICES PROVIDED HEREUNDER SHALL BE PERFORMED IN A COMMERCIALLY REASONABLE MANNER CONSISTENT WITH INDUSTRY STANDARDS.  EXCEPT AS SPECIFIED IN THIS SECTION, ALL CONDITIONS, REPRESENTATIONS, AND WARRANTIES INCLUDING, WITHOUT LIMITATION, ANY IMPLIED WARRANTIES OR CONDITIONS OF MERCHANTABILITY, FITNESS FOR A PARTICULAR PURPOSE, SATISFACTORY QUALITY, OR ARISING FROM A COURSE OF DEALING, USAGE, OR TRADE PRACTICE, ARE HEREBY EXCLUDED TO THE EXTENT ALLOWED BY APPLICABLE LAW.  AN AGGRIEVED PARTY MUST NOTIFY IRON MOUNTAIN PROMPTLY UPON LEARNING OF ANY CLAIMED BREACH OF ANY WARRANTY AND, TO THE EXTENT ALLOWED BY APPLICABLE LAW, SUCH PARTY'S REMEDY FOR BREACH OF THIS WARRANTY SHALL BE SUBJECT TO THE LIMITATION OF LIABILITY AND CONSEQUENTIAL DAMAGES WAIVER IN THIS AGREEMENT.  THIS DISCLAIMER AND EXCLUSION SHALL APPLY EVEN IF THE EXPRESS WARRANTY AND LIMITED REMEDY SET FORTH ABOVE FAILS OF ITS ESSENTIAL PURPOSE.

**10.  Confidential Information**

Iron Mountain shall have the obligation to implement and maintain safeguards designed to protect the confidentiality of the Deposit Material and use at least the same degree of care to safeguard the confidentiality of the Deposit Material as it uses to protect its own confidential information, but in no event less than a reasonable degree of care.  Except as provided in this Agreement Iron Mountain shall not use or disclose the Deposit Material.  Iron Mountain shall not disclose the terms of this Agreement to any third party other than its financial, technical, or legal advisors, or its administrative support service providers.  Any such third party shall be bound by the same confidentiality obligations as Iron Mountain.  If Iron Mountain receives a subpoena or any other order from a court or other judicial tribunal pertaining to the disclosure or release of the Deposit Material, Iron Mountain will promptly notify the Parties to this Agreement unless prohibited by law.  After notifying the Parties, Iron Mountain may comply in good faith with such order or subpoena.  It shall be the responsibility of Depositor or Beneficiary to challenge any such order or subpoena; provided, however, that Iron Mountain does not waive its rights to present its position with respect to any such order or subpoena.  Iron Mountain will cooperate with the Depositor or Beneficiary, as applicable, to support efforts to quash or limit any order or subpoena, at such Party's expense.

**11.  Limitation of Liability**

EXCEPT FOR: (I) LIABILITY FOR DEATH OR BODILY INJURY; (II) PROVEN GROSS NEGLIGENCE OR WILLFUL MISCONDUCT; OR (III) THE INFRINGEMENT INDEMNIFICATION OBLIGATIONS OF SECTION 8, ALL OTHER LIABILITY RELATED TO THIS AGREEMENT, IF ANY, WHETHER ARISING IN CONTRACT, TORT (INCLUDING NEGLIGENCE) OR OTHERWISE, OF ANY PARTY TO THIS AGREEMENT SHALL BE LIMITED TO THE AMOUNT EQUAL TO ONE YEAR OF FEES PAID TO IRON MOUNTAIN UNDER THIS AGREEMENT.  IF CLAIM OR LOSS IS MADE IN RELATION TO A SPECIFIC DEPOSIT OR DEPOSITS, SUCH LIABILITY SHALL BE LIMITED TO THE FEES RELATED SPECIFICALLY TO SUCH DEPOSITS.

12. **Consequential Damages Waiver**

IN NO EVENT SHALL ANY PARTY TO THIS AGREEMENT BE LIABLE FOR ANY INCIDENTAL, SPECIAL, PUNITIVE OR CONSEQUENTIAL DAMAGES, LOST PROFITS, ANY COSTS OR EXPENSES FOR THE PROCUREMENT OF SUBSTITUTE SERVICES (EXCLUDING SUBSTITUTE ESCROW SERVICES), OR ANY OTHER INDIRECT DAMAGES, WHETHER ARISING IN CONTRACT, TORT (INCLUDING NEGLIGENCE) OR OTHERWISE EVEN IF THE POSSIBILITY THEREOF MAY BE KNOWN IN ADVANCE TO ONE OR MORE PARTIES.

13. **General**

(a) Purchase Orders. In the event that the Paying Party issues a purchase order or other instrument used to pay Service Fees to Iron Mountain, any terms and conditions set forth in the purchase order which constitute terms and conditions which are in addition to those set forth in this Agreement or which establish conflicting terms and conditions to those set forth in this Agreement are expressly rejected by Iron Mountain.

(b) Right to Make Copies. Iron Mountain shall have the right to make copies of all Deposit Material as reasonably necessary to perform the Services. Iron Mountain shall copy all copyright, nondisclosure, and other proprietary notices and titles contained on Deposit Material onto any copies made by Iron Mountain. Any copying expenses incurred by Iron Mountain as a result of a Work Request to copy will be borne by the requesting Party. Iron Mountain may request Depositor's reasonable cooperation in promptly copying Deposit Material in order for Iron Mountain to perform this Agreement.

(c) Choice of Law. The validity, interpretation, and performance of this Agreement shall be construed under the laws of the Commonwealth of Massachusetts, USA, without giving effect to the principles of conflicts of laws.

(d) Authorized Person(s). Depositor and Beneficiary must each authorize and designate one person whose actions will legally bind such Party ("**Authorized Person**" who shall be identified in the Authorized Person(s) Notices Table of this Agreement or such Party's legal representative) and who may manage the Iron Mountain escrow account through the Iron Mountain website or written instruction. Depositor and Beneficiary warrant that they shall maintain the accuracy of the name and contact information of their respective designated Authorized Person during the Term of this Agreement by providing Iron Mountain with a written request to update its records for the Party's respective Authorized Person which includes the updated information and applicable deposit account number(s).

(e) Right to Rely on Instructions. With respect to release of Deposit Material or the destruction of Deposit Material, Iron Mountain shall rely on instructions from a Party's Authorized Person. In all other cases, Iron Mountain may act in reliance upon any instruction, instrument, or signature reasonably believed by Iron Mountain to be genuine and from an Authorized Person, officer, or other employee of a Party. Iron Mountain may assume that such representative of a Party to this Agreement who gives any written notice, request, or instruction has the authority to do so. Iron Mountain will not be required to inquire into the truth of, or evaluate the merit of, any statement or representation contained in any notice or document reasonably believed to be from such representative.

(f) Force Majeure. No Party shall be liable for any delay or failure in performance due to events outside the defaulting Party's reasonable control, including without limitation acts of God, strikes, riots, war, acts of terrorism, fire, epidemics, or delays of common carriers or other circumstances beyond its reasonable control. The obligations and rights of the excused Party shall be extended on a day-to-day basis for the time period equal to the period of the excusable delay.

(g) Notices. Iron Mountain shall have the right to rely on the last known address provided by each the Depositor and Beneficiary for its respective Authorized Person and Billing Contact as set forth in this Agreement or as subsequently provided as an update to such address. All notices regarding Exhibit C (Release of Deposit Material) shall be sent by commercial express mail or other commercially appropriate means that provide prompt delivery and require proof of delivery. All other correspondence, including but not limited to invoices and payments, may be sent electronically or by regular mail. The Parties shall have the right to rely on the last known address of the other Parties. Any correctly addressed notice to the last known address of the other Parties, that is refused, unclaimed, or undeliverable shall be deemed effective as of the first date that said notice was refused, unclaimed, or deemed undeliverable by electronic mail, the postal authorities, or commercial express mail.

(h) No Waiver. No waiver of any right under this Agreement by any Party shall constitute a subsequent waiver of that or any other right under this Agreement.

(i) Assignment. No assignment of this Agreement by Depositor or Beneficiary or any rights or obligations of Depositor or Beneficiary under this Agreement is permitted without the written consent of Iron Mountain, which shall not be unreasonably withheld or delayed. Iron Mountain shall have no obligation in performing this Agreement to recognize any successor or assign of Depositor or Beneficiary unless Iron Mountain receives clear, authoritative and conclusive written evidence of the change of Parties.

(j) Severability. In the event any of the terms of this Agreement become or are declared to be illegal or otherwise unenforceable by any court of competent jurisdiction, such term(s) shall be null and void and shall be deemed deleted from this Agreement. All remaining terms of this Agreement shall remain in full force and effect.

(k) Independent Contractor Relationship. Depositor and Beneficiary understand, acknowledge, and agree that Iron Mountain's relationship with Depositor and Beneficiary will be that of an independent contractor and that nothing in this Agreement is intended to or should be construed to create a partnership, joint venture, or employment relationship.

(l) <u>Attorneys' Fees</u>.  Any costs and fees incurred by Iron Mountain in the performance of obligations imposed upon Iron Mountain solely by virtue of its role as escrow service provider including, without limitation, compliance with subpoenas, court orders, discovery requests, and disputes arising solely between Depositor and Beneficiary, including, but not limited to, disputes concerning a release of the Deposit Material shall, unless adjudged otherwise, be divided equally and paid by Depositor and Beneficiary.

(m) <u>No Agency</u>.  No Party has the right or authority to, and shall not, assume or create any obligation of any nature whatsoever on behalf of the other Parties or bind the other Parties in any respect whatsoever.

(n) <u>Disputes</u>.  Any dispute, difference or question arising among any of the Parties concerning the construction, meaning, effect or implementation of this Agreement or the rights or obligations of any Party will be submitted to, and settled by arbitration by a single arbitrator chosen by the corresponding Regional Office of the American Arbitration Association in accordance with the Commercial Rules of the American Arbitration Association.  The Parties shall submit briefs of no more than 10 pages and the arbitration hearing shall be limited to two (2) days maximum.  Arbitration will take place in Boston, Massachusetts, USA.  Any court having jurisdiction over the matter may enter judgment on the award of the arbitrator. Service of a petition to confirm the arbitration award may be made by regular mail or by commercial express mail, to the attorney for the Party or, if unrepresented, to the Party at the last known business address.

(o) <u>Interpleader</u>.  Anything to the contrary notwithstanding, in the event of any dispute regarding the interpretation of this Agreement, or the rights and obligations with respect to the Deposit Material in escrow or the propriety of any action contemplated by Iron Mountain hereunder, then Iron Mountain may, in its sole discretion, file an interpleader or similar action in any court of competent jurisdiction to resolve any such dispute.

(p) <u>Regulations</u>.  Depositor and Beneficiary are responsible for and warrant, to the extent of their individual actions or omissions, compliance with all applicable laws, rules and regulations, including but not limited to: customs laws; import; export and re-export laws; and government regulations of any country from or to which the Deposit Material may be delivered in accordance with the provisions of this Agreement.  Depositor represents and warrants that the establishment of a deposit account containing ITAR regulated Deposit Material for the Beneficiary, and Iron Mountain's subsequent release of such Deposit Material under the terms of this Agreement will be lawful under any applicable U.S. export control regulations and laws, including ITAR.  Conversely, Depositor shall refrain from establishing a deposit account containing ITAR regulated Deposit Material for the Beneficiary if the release of such Deposit Material to the Beneficiary, under the terms of this Agreement, would be in violation of any applicable U.S export control regulations and laws, including ITAR. With respect to Deposit Material containing personal information and data, Depositor agrees to (i) procure all necessary consents in relation to personal information and data; and (ii) otherwise comply with all applicable privacy and data protection laws as they relate to the subject matter of this Agreement.  Iron Mountain is responsible for and warrants, to the extent of their individual actions or omissions, compliance with all applicable laws, rules and regulations to the extent that it is directly regulated by the law, rule or regulation and to the extent that it knows or has been advised that, as a result of this Agreement, its activities are subject to the law, rule or regulation.  Notwithstanding anything in this Agreement to the contrary, if an applicable law or regulation exists or should be enacted which is contrary to the obligations imposed upon Iron Mountain hereunder, and results in the activities contemplated hereunder unlawful, Depositor and/or Beneficiary will notify Iron Mountain and Iron Mountain will be relieved of its obligations hereunder unless and until such time as such activity is permitted.

(q) <u>No Third Party Rights</u>.  This Agreement is made solely for the benefit of the Parties to this Agreement and their respective permitted successors and assigns, and no other person or entity shall have or acquire any right by virtue of this Agreement unless otherwise agreed to by all of the Parties.

(r) <u>Entire Agreement</u>.  The Parties agree that this Agreement, which includes all attached Exhibits and all valid Work Requests and SOWs submitted by the Parties, is the complete agreement between the Parties concerning the subject matter of this Agreement and replaces any prior or contemporaneous oral or written communications between the Parties.  There are no conditions, understandings, agreements, representations, or warranties, expressed or implied, which are not specified in this Agreement.  Each of the Parties warrant that the execution, delivery, and performance of this Agreement has been duly authorized and signed by a person who meets statutory or other binding approval to sign on behalf of its organization as named in this Agreement.  This Agreement may be modified only by mutual written agreement of all the Parties.

(s) <u>Counterparts</u>.  This Agreement may be executed electronically in accordance with applicable law or in any number of counterparts, each of which shall be an original, but all of which together shall constitute one instrument.

(t) <u>Survival</u>.  Sections 7 (Term and Termination), 8 (Infringement Indemnification), 9 (Warranties), 10 (Confidential Information), 11 (Limitation of Liability), 12 (Consequential Damages Waiver), and 13 (General) of this Agreement shall survive termination of this Agreement or any Exhibit attached to this Agreement.

(BALANCE OF THIS PAGE LEFT INTENTIONALLY BLANK – SIGNATURE PAGE FOLLOWS)

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

IN WITNESS WHEREOF, the Parties have duly executed this Agreement as of the Effective Date by their authorized representatives:

| DEPOSITOR | | BENEFICIARY | |
|---|---|---|---|
| Signature | | Signature | |
| Print Name | | Print Name | |
| Title | | Title | |
| Date | | Date | |

| IRON MOUNTAIN INTELLECTUAL PROPERTY MANAGEMENT, INC. | |
|---|---|
| Signature | |
| Print Name | |
| Title | |
| Date | |

(BALANCE OF THIS PAGE LEFT INTENTIONALLY BLANK – NOTICES TABLES AND EXHIBITS FOLLOW)

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| Authorized Person Notices Table | | | |
|---|---|---|---|
| Please provide the names and contact information of the Authorized Persons under this Agreement.   Please complete all information as applicable.  Incomplete information may result in a delay of processing. | | | |
| DEPOSITOR (Required information) | | BENEFICIARY (Required information) | |
| Print Name | | Print Name | |
| Title | | Title | |
| Email Address | | Email Address | |
| Street Address | | Street Address | |
| City | | City | |
| State/Province | | State/Province | |
| Postal/Zip Code | | Postal/Zip Code | |
| Country | | Country | |
| Phone Number | | Phone Number | |
| Fax Number | | Fax Number | |

| Paying Party Billing Contact Information Table (Required information) | |
|---|---|
| Please provide the name and contact information of the Billing Contact for the Paying Party under this Agreement.  All Invoices will be sent to this individual at the address set forth below. Incomplete information may result in a delay of processing. | |
| Company Name | |
| Print Name | |
| Title | |
| Email Address | |
| Street Address | |
| City | |
| State/Province | |
| Postal/Zip Code | |
| Country | |
| Phone Number | |
| Fax Number | |
| Purchase Order # | |

**IRON MOUNTAIN INTELLECTUAL PROPERTY MANAGEMENT, INC.**

All notices should be sent to ipmclientservices@ironmountain.com OR Iron Mountain Intellectual Property Management, Inc., Attn: Client Services, 6111 Live Oak Parkway, Norcross, Georgia, 30093, USA.  Telephone: 800-875-5669.  Facsimile: 770-239-9201

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

**Exhibit A**
**Escrow Services Fee Schedule – Work Request**

| Deposit Account Number | |

| Service | Service Description - Three-Party Escrow Service Agreement | One-Time/Per Service Fees | Annual Fees |
|---|---|---|---|
| | All services are listed below. Check the requested service and submit a Work Request to Iron Mountain for services requested after agreement signature. | | |
| ☒ Setup Fee (Required at Setup) | One-time Setup Fee for Iron Mountain to setup a standard Three-Party Escrow Service Agreement. | $2,600 | |
| ☒ Deposit Account Fee (Required at Setup) | Iron Mountain will set up one deposit account to manage and administrate access to Deposit Material to be secured in a controlled storage environment. Iron Mountain will provide account services that include unlimited deposits, electronic vaulting, access to Iron Mountain Connect™ Escrow Management Center for secure online account management, submission of electronic Work Requests, and communication of status. Release of deposit material is also included in the annual fee. An oversize fee of $200 USD per 1.2 cubic foot will be charged for deposits that exceed 2.4 cubic feet. | | $1,200 |
| ☒ Beneficiary Fee (Required at Setup) | Iron Mountain will fulfill a Work Request to add a Beneficiary to an escrow deposit account and manage account access rights. Beneficiary will have access to Iron Mountain Connect™ Escrow Management Center for secure online account management, submission of electronic Work Requests, and communication of status. | | $900 |
| ☐ File List Test | Iron Mountain will perform one (1) File List Test, which includes a Deposit Material media readability analysis, a file listing, a file classification table, virus scan outputs, and confirmation of the presence or absence of a completed escrow deposit questionnaire. A final report will be sent to the requesting Party regarding the Deposit Material. Deposit must be provided on CD, DVD-R, or deposited electronically. | $3,000 | N/A |
| ☐ Level 1 Inventory and Analysis Test | Iron Mountain will perform one (1) Inventory and Analysis Test on the specified deposit, which includes the outputs of the File List Test, identifying the presence/absence of build, setup and design documentation (including the presence or absence of a completed escrow deposit questionnaire), and identifying materials required to recreate the Depositor's application development and production environments. Output includes a report that includes compile and setup documentation, file classification tables and file listings. The report will list required software development materials, including, without limitation, required source code languages and compilers, third-party software, libraries, operating systems, and hardware, and Iron Mountain's analysis of the deposit. A final report will be sent to the requesting Party regarding the Deposit Material. | $6,000 or based on SOW if custom work required | N/A |
| ☐ Dual Vaulting | Iron Mountain will store and manage a redundant copy of the Deposit Material in one (1) additional location. All Deposit Material (original and copy) must be provided by the Depositor. | N/A | $750 |
| ☐ Remote Vaulting | Iron Mountain will store and manage the Deposit Material in a remote location, designated by the client, outside of Iron Mountain's primary escrow vaulting location. All Deposit Material (original and copy) must be provided by the Depositor. | N/A | $750 |
| ☒ Custom Contract Fee | Custom contract changes to Iron Mountain templates are subject to the Custom Contract Fee, which covers the review and processing of custom or modified contracts. | $900 | N/A |
| **Additional Verification Services (Fees based on Statement of Work)** | | | |
| Level 2 Deposit Compile Test | Iron Mountain will fulfill a Statement of Work (SOW) to perform a Deposit Compile Test, which includes the outputs of the Level 1 - Inventory and Analysis Test, plus recreating the Depositor's software development environment, compiling source files and modules, linking libraries and recreating executable code, providing a pass/fail determination, and creation of comprehensive compilation documentation with a final report sent to the Paying Party regarding the Deposit Material. The requesting Party and Iron Mountain will agree on a custom SOW prior to the start of fulfillment. A completed escrow deposit questionnaire is required for execution of this test. | | |
| Level 3 Binary Comparison Test | Iron Mountain will fulfill a Statement of Work (SOW) to perform one Binary Comparison Test - Binary Comparison, which includes the outputs of the Level 2 test, a comparison of the executable files built from the Deposit Compile Test to the actual executable files in use by the Beneficiary to ensure a full binary-level match, with a final report sent to the Requesting Party regarding the Deposit Material. The Paying Party and Iron Mountain will agree on a custom SOW prior to the start of fulfillment. A completed escrow deposit questionnaire is required for execution of this test. | | |
| Level 4 Full Usability Test | Iron Mountain will fulfill a Statement of Work (SOW) to perform one Deposit Usability Test - Full Usability, which includes the outputs of the Level 1 and Level 2 tests (if applicable). Iron Mountain will confirm that the deposited application can be setup, installed and configured and, when installed, will execute functional tests, based on pre-determined test scripts provided by the Parties, and create comprehensive setup and installation documentation. A final report will be sent to the Paying Party regarding the Deposit Material. The Paying Party and Iron Mountain will agree on a custom SOW prior to the start of fulfillment. A completed escrow deposit questionnaire is required for execution of this test. | | |

Pursuant to the Agreement, the undersigned hereby issues this Work Request for performance of the Service(s) selected above.

| Paying Party – For Future Work Request Use Only | |
|---|---|
| **Paying Party Name** | |
| **Signature** | |
| **Print Name** | |
| **Title** | |
| **Date** | |

**IRON MOUNTAIN INTELLECTUAL PROPERTY MANAGEMENT, INC.**
All Work Requests should be sent to ipmclientservices@ironmountain.com OR Iron Mountain Intellectual Property Management, Inc., Attn: Client Services, 6111 Live Oak Parkway, Norcross, Georgia, 30093, USA. Telephone: 800-875-5669. Facsimile: 770-239-9201

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

# Exhibit B
## Deposit Material Description
### (This document must accompany each submission of Deposit Material)

| Company Name | | Deposit Account Number | |
|---|---|---|---|
| Deposit Name | | Deposit Version | |

(Deposit Name will appear in account history reports)

**Deposit Media**
(Please Label All Media with the Deposit Name Provided Above)

| Media Type | Quantity | Media Type | Quantity |
|---|---|---|---|
| ☐ CD-ROM / DVD | | ☐ USB Drive | |
| ☐ DLT Tape | | ☐ Documentation | |
| ☐ DAT Tape(4mm/8mm) | | ☐ Hard Drive / CPU | |
| ☐ LTO Tape | | ☐ Circuit Board | |
| ☐ Other (please describe): | | | |
| | | | |
| | | | |

| | Total Size of Transmission (specify in bytes) | # of Files | # of Folders |
|---|---|---|---|
| ☐ Electronic Deposit | | | |

**Deposit Encryption**
(Please check either "Yes" or "No" below and complete as appropriate)
Is the media or are any of the files encrypted?  ☐ Yes or ☐ No
If yes, please include any passwords and decryption tools description below.  Please also deposit all necessary encryption software with this deposit.  Depositor at its option may submit passwords on a separate Exhibit B.

| Encryption tool name | | Version | |
|---|---|---|---|
| Hardware required | | | |
| Software required | | | |
| Other required information | | | |

**Deposit Certification** (Please check the box below to certify and provide your contact information)

| ☐ I certify for Depositor that the above described Deposit Material has been transmitted electronically or sent via commercial express mail carrier to Iron Mountain at the address below. | | ☐ Iron Mountain has inspected and accepted the above described Deposit Material either electronically or physically.  Iron Mountain will notify Depositor of any discrepancies. | |
|---|---|---|---|
| Print Name | | Name | |
| Date | | Date | |
| Email Address | | | |
| Telephone Number | | | |

**Note:  If Depositor is physically sending Deposit Material to Iron Mountain, please label all media and mail all Deposit Material with the appropriate Exhibit B via commercial express carrier to the following address:**

Iron Mountain Intellectual Property Management, Inc.
Attn: Vault Administration
6111 Live Oak Parkway,
Norcross, Georgia, 30093
Telephone: 800-875-5669
Facsimile: 770-239-9201

# Exhibit C
## Release of Deposit Material

| Deposit Account Number | |
|---|---|

Iron Mountain will use the following procedures to process any Beneficiary Work Request to release Deposit Material.  All notices under this Exhibit C shall be sent pursuant to the terms of Section 13(g) Notices.

1. **Release Conditions.**
   Depositor and Beneficiary agree that a Work Request for the release of the Deposit Material shall be based solely on one or more of the following conditions (defined as "**Release Conditions**"):
   (i)     Depositor's breach of the License Agreement or other agreement between the Depositor and Beneficiary regulating the use of the Deposit Material covered under this Agreement; or
   (ii)    Failure of the Depositor to function as a going concern or operate in the ordinary course; or
   (iii)   Depositor is subject to voluntary or involuntary bankruptcy.

2. **Release Work Request.**
   A Beneficiary may submit a Work Request to Iron Mountain to release the Deposit Material covered under this Agreement.  To the extent that the Deposit Material is subject to applicable U.S. export control regulations and laws, including ITAR, the Beneficiary Work Request to release the Deposit Material must include Beneficiary's certification that such release would be compliant with the applicable U.S. export control regulations and laws, including ITAR.  Iron Mountain will send a written notice of this Beneficiary Work Request within five (5) business days to the Depositor's Authorized Person.

3. **Contrary Instructions.**
   From the date Iron Mountain mails written notice of the Beneficiary Work Request to release Deposit Material covered under this Agreement, Depositor's Authorized Person shall have ten (10) business days to deliver to Iron Mountain contrary instructions.  Contrary instructions shall mean the written representation by Depositor that a Release Condition has not occurred or has been cured ("**Contrary Instructions**").  Contrary Instructions shall be on company letterhead and signed by a Depositor Authorized Person.  Upon receipt of Contrary Instructions, Iron Mountain shall promptly send a copy to Beneficiary's Authorized Person.  Additionally, Iron Mountain shall notify both Depositor and Beneficiary Authorized Persons that there is a dispute to be resolved pursuant to the Disputes provisions of this Agreement.  Iron Mountain will continue to store Deposit Material without release pending (i) instructions from Depositor to release the Deposit Material to Beneficiary; or (ii) dispute resolution pursuant to the Disputes provisions of this Agreement; or (iii) withdrawal of Contrary Instructions from Depositor's Authorized Person or legal representative; or (iv) receipt of an order from a court of competent jurisdiction. The existence of a Release Condition dispute shall not relieve the Paying Party from payment of applicable Service Fees.

4. **Release of Deposit Material.**
   If Iron Mountain does not receive timely Contrary Instructions from a Depositor Authorized Person or receives written instructions directly from Depositor's Authorized Person to release a copy of the Deposit Material to the Beneficiary, Iron Mountain is authorized to release Deposit Material to the Beneficiary.  Iron Mountain is entitled to receive any undisputed, unpaid Service Fees due Iron Mountain from the Parties before fulfilling the Work Request to release Deposit Material covered under this Agreement.  Any Party may cure a default of payment of Service Fees.

5. **Termination of Agreement Upon Release.**
   This Agreement will terminate upon the release of Deposit Material held by Iron Mountain.

6. **Right to Use Following Release.**
   Beneficiary has the right under this Agreement to use the Deposit Material for the sole purpose of continuing the benefits afforded to Beneficiary by the License Agreement.  Notwithstanding, the Beneficiary shall not have access to the Deposit Material unless there is a release of the Deposit Material in accordance with this Agreement.  Beneficiary shall be obligated to maintain the confidentiality of the released Deposit Material.

Exhibit 2

DocuSign Envelope ID: 60F68C41-DAAD-4744-BEF4-FB67EDDBAC8C

| SOFTWARE LICENSE AGREEMENT |
|:---:|
| **ORDER FORM** |

**Customer Name:**

City of Fort Collins
215 N. Mason St.
Fort Collins, CO  80524

**Primary Customer Contact**
Name:  Lori Clements
Title: Sr Mgr, Customer Support
Phone: 970-221-6396
Email: lclements@fcgov.com

**Payment Administrator**
Name:  Mona Walder
Email:
mwalder@fcgov.com

**License term: Perpetual, see Section 1.1**

**Software product: Open Smartflex**

**Payment terms: Net 30**

| Software Product | Utility Services | Maximum number of Customers/ End Users | License Fee |
|---|---|---|---|
| Open Smartflex CIS | **Electric, Water, Wastewater, Stormwater** | **75,000 Utilities Customer End Users** | **$337,500 ($4.50/Utilities Customer End Users)** |
| Open Smartflex Field Services | **Electric, Water, Wastewater, Stormwater** | **75,000 Customer End Users (Utilities & Broadband)** | **$135,000** **($1.80/Customer End Users)** |
| Open Smartflex Telecom B/OSS | **Broadband** | **10,000 Broadband Customer End Users** | **$60,000 ($6.00/Broadband Customer End Users)** |
| Open Smartflex Customer Self-Service (CSS) | **Electric, Water, Wastewater, Stormwater** | **75,000 Customer End Users (Utilities & Broadband)** | **$37,500 ($0.50/Customer End Users)** |
| Total | | **75,000 Customer End Users** | **$570,000** |

Additional licenses for any product may be purchased at the per Customer End User price set forth in this Agreement, as adjusted, in blocks of 5,000. Payment for such additional licenses shall be made in accordance with Section 9 of this Licensing agreement.

This Order Form is governed by, and incorporates by reference, the Software License Terms and Conditions attached to this Order Form (the Order Form and the Terms and Conditions, together, the "Agreement"). The Agreement "Effective Date" is the date of last signature of this Order Form.

After year three from the execution of the Agreement, the Software Licenses Fee for additional unit purchases may be increased at a rate of 2.5% per year. There will be no rate increase for years one through three.

**AGREED AND ACCEPTED:**

**CITY OF FORT COLLINS, COLORADO**

By: _____

Name: Darin Atteberry

Title: City Manager

Date: 8/9/2018
_____

Address for Notice: Attn:
Darin Atteberry
City Hall West
300 LaPorte Ave.
Fort Collins, CO 80521

**OPEN INTERNATIONAL LLC.**

By: _____

Name: Hernando Parrott

Title: President North America

Date: 8/7/2018
_____

Address for Notice: Attn:
Hernando Parrott
600 California Street, 11th floor
San Francisco, CA 94108

**CITY OF FORT COLLINS, COLORADO**

By: _____

Name: Gerry Paul

Title: Purchasing Director

Date: 8/9/2018
_____

Address for Notice: Attn:
Gerry Paul
215 N. Mason
PO Box 580
Fort Collins, CO 80522

**APPROVED AS TO FORM**

_____
**Assistant City Attorney II**

**ATTEST**

_____
**Chief Deputy City Clerk**

DocuSign Envelope ID: 60F68C41-DAAD-4744-BEF4-FB67EDDBAC8C

## SOFTWARE LICENSE TERMS AND CONDITIONS

## INTRODUCTION

These terms and conditions apply to Open International LLC a Florida limited liability company ("**Open**") and the customer identified on the Order Form ("**Customer**").

Capitalized terms used in this Agreement which are not defined in the body of the Agreement or in Exhibit A – Definitions have the definitions provided to such terms in the Master Professional Services Agreement between Open and Customer dated the same date as this Agreement (the "**MPSA**").

## SOFTWARE

## 1   LICENSE

1.1 Subject to the terms and conditions of this Agreement and timely payment of all applicable License Fees, Open grants Customer a non-exclusive, non-transferable, license, without right to sublicense, to: (a) install the Software on Customer Computers in production and non-production environments; and (b) and Use the Software and Documentation solely to manage the Utility Services. The term of the foregoing license shall be perpetual, subject to the provisions of Section 13 (Term and Termination) (the "**License Term**") of the MPSA.

1.2 Customer may make a reasonable number of inactive copies of the Software exclusively for inactive back-up or archival purposes and may make two (2) copies of the Documentation for its internal use provided Customer also reproduces on such copies any copyright, trademark or other proprietary markings and notices contained in the Software and Documentation and does not remove any such marks from the original.

1.3 Customer agrees and acknowledges that its right to Use the Software and Documentation is subject to timely payment of all License Fees.

## 2   INTELLECTUAL PROPERTY RIGHTS

2.1      The Software is licensed, not sold. The Software, including its operation, source and object code, architecture and implementation, and the Documentation is Open's valuable intellectual property. Title to the Software and all associated Intellectual Property Rights are retained by Open. Nothing in this Agreement gives Customer any Intellectual Property Rights in the Software or Documentation, other than the limited license set out in Section 1 (License). Open reserves all rights not expressly granted in this Agreement.

2.2      Customer shall not remove or destroy any proprietary, trademark or copyright markings or notices placed upon or contained within any Software or Documentation. No title, title or interest in or to any trademark, service mark, trade name, or logo of Open, its licensors, or the Customer is granted under this Agreement.

## 3   RESTRICTIONS

3.1      Customer shall not infringe any of Open's Intellectual Property Rights.

3.2      Customer shall not modify, enhance, translate, supplement, create Derivative Works from, reverse engineer, reverse compile or otherwise reduce the Software to human-readable form.

DocuSign Envelope ID: 60F68C41-DAAD-4744-BEF4-FB67EDDBAC8C

3.3     Customer shall not perform or permit benchmarking of the Software and shall not publish the results from any benchmark tests except as required by the Colorado Open Records Act.

3.4     Customer shall not perform or permit the Use, evaluation or viewing of the Software or Documentation for the purpose of designing or otherwise creating any software program, or any portion thereof, that performs functions similar to the functions performed by the Software.

3.5     Except as expressly permitted in a writing signed by an authorized officer of Open, Customer shall not cause or permit any of the following: (a) copying (except as set forth herein), (b) sublicensing, (c) providing access or other dissemination of the Software, in whole or in part, to any third party or (iv) the Use of the Software for the benefit of any third party, including any Affiliate of Customer.

## 4     SOFTWARE WARRANTIES

4.1     Performance.

(a)     Open warrants that the Software will perform in accordance with its Documentation for a period of ninety (90) days from Acceptance Date. This warranty covers problems reported to Open in writing during the warranty period. Customer's exclusive remedy for breach warranty is that Open will, at its option, repair or replace the Software to make the Software conform to the foregoing warranty, subject to Section 13.2 of the MPSA.

(b)     Following the warranty period, the performance of the Software will be addressed under the Software Support Services program described in the MPSA, if applicable.

4.2     Open warrants that the Software will not contain any computer "viruses," "worms" and other illicit code, "back door," "time bomb," or comparable devices that would give Open or a third party the ability intentionally to interrupt or disable the Software. Open will promptly notify Customer of any computer viruses, worms or other illicit code subsequently discovered in the Software. Notwithstanding the foregoing, Customer acknowledges that the Software utilizes a license key mechanism which limits the scope of use of the Software to the Use during the License Term. The license key is designed to expire automatically if Customer exceeds the permitted scope of Use or to expire automatically at the end of the License Term, or both, at which point the Software will no longer function.

4.3     The warranty in Section 4.1 of this Agreement shall not apply to non-conformities in the Software due to one or more of the following causes:  (a) modifications not made or approved by Open; (b) negligence or intentional acts by Customer or any third party authorized by Customer; (c) misuse or abuse of the Software, including the failure to use or install the Software in accordance with the Documentation; (d) incorrect data, or incorrect data entry by Customer or any third party authorized by Customer (e) third-party software, hardware or firmware not provided or authorized by Open in writing; or (f) Force Majeure.

4.4     EXCEPT AS EXPRESSLY SPECIFIED IN THIS SECTION 4, OPEN MAKES NO WARRANTY OR GUARANTY OF ANY KIND, EXCEPT AS STATED IN THE MASTER PROFESSIONAL SERVICES AGREEMENT.

## 5     CUSTOMER WARRANTY

Customer represents and warrants to the best of Customer's knowledge, that Customer and each of its employees granted access to the Software is not: (a) a resident of any country subject to a United States embargo or other similar United States export restrictions; (b) on the United States Treasury Department's list of Specifically Designated Nationals; (c) on the United States Department of Commerce's Denied Persons List or Entity List; or (d) on any other United States export control list.

## 6   AUDITS

6.1     Customer shall maintain records regarding the number of Customer End Users managed with the Software and shall make such information available to Open upon request. In addition, upon request Open shall have the right to audit Customer's Use of the Software to verify compliance with the terms of this Agreement, and Customer will promptly pay any underpayment discovered in the course of such audit, based on the Parties' mutually agreed upon price.

6.2     All amounts mutually agreed to be owed by Customer under this Section 6 shall be payable within thirty (30) days after the date of invoice from Open.

## 7   EXPORT

The Software and related technology are subject to applicable United States export laws and regulations. Customer shall comply with all applicable United States and international export laws and regulations with respect to the Software and related technology. Without limitation, Customer shall use reasonable efforts to avoid the download, export, re-export or other transfer of the Software or related technology, without a United States government license: (a) to a resident of any country subject to a United States embargo or other similar United States export restrictions; (b) to any person on the United States Treasury Department's list of Specifically Designated Nationals; (c) to any person or entity on the United States Department of Commerce's Denied Persons List or Entity List; or (d) to any person or entity on any other United States export control list.

## <u>GENERAL LEGAL TERMS</u>

## 8   CONFIDENTIALITY

The Parties' obligations shall be as set forth in the MPSA.

## 9   FEES AND PAYMENT

9.1     Open's License Fee due under this Agreement is set forth on the Order Form.

9.2     Open will invoice for the License Fee in accordance with Section 8 of the MPSA.

9.3     All other payment terms shall be as set forth in Section 8 of the MPSA.

## 10   INFRINGMENT INDEMNIFICATION

10.1     Open (as the "Indemnitor"), at its own expense, shall defend, or at its option settle, any third-party claim, suit or proceeding brought by a third party against Customer (as the "Indemnitee") alleging that the Software as delivered by Open and used within the scope of this Agreement, infringes any United States patent or any trademark or copyright or misappropriates any trade secret.

10.2     Open's indemnification obligations under this Section 10 are conditioned upon Customer: (a) promptly (not less than ten (10) business days after notice of claim) notifying Open in writing of the claim, (b) granting Open sole control of the defense and settlement of the claim, and (c) providing Open, at Open's expense, with all assistance, information and authority reasonably required for the defense and settlement of the claim.

10.3     Open shall have no obligation under this Section 10 for any claim, suit or proceeding to the extent that it results from: (a)the combination, operation or use of the Software with equipment, devices, software or data not specified by Open; (b)any modification to the Software not made by Open; (c)failure to use updated or modified Software provided by Open, if Open notified Customer

DocuSign Envelope ID: 60F68C41-DAAD-4744-BEF4-FB67EDDBAC8C

that the use of the updated or modified Software was necessary to avoid a claim of infringement; or (d) use of the Software not in accordance with this Agreement and the Documentation.

10.4    Open shall have the right, at its sole option, to obtain the right for Customer to continue use of the Software or to replace or modify the affected Software so that it is no longer alleged or believed to infringe, provided that this can be done without material loss of functionality. If neither of the foregoing options is available to Open on commercially reasonable terms, Open may terminate Customer's rights and Open's obligations under this Agreement with respect to the affected Software and refund to Customer the License Fees and implementation costs paid for the affected Software. If Open selects this option it will be considered a triggering event for the Financial Escrow stated in the MPSA.

10.5    THE PROVISIONS OF THIS SECTION 10 SET FORTH OPEN'S SOLE AND EXCLUSIVE OBLIGATIONS, AND CUSTOMER'S SOLE AND EXCLUSIVE REMEDIES, WITH RESPECT TO INFRINGEMENT OR MISAPPROPRIATION OF THIRD PARTY INTELLECTUAL PROPERTY RIGHTS.

## 11. SOFTWARE SOURCE CODE ESCROW
Subject to the terms of the Software Source Code Escrow incorporated into the MPSA, the terms of the Software License in this Agreement shall become perpetual as to the versions of Software released to Customer without additional obligation to pay License Fees and/or Support Fees pursuant to such Escrow Agreement.

## 12. GENERAL

Entire Agreement; Precedence. This Agreement, including all exhibits thereto, constitutes the final, complete and exclusive agreement between the Parties with respect to the subject matter of the Agreement, and supersedes any prior or contemporaneous agreement, proposal, warranties and representations. In the event of any conflict between this Agreement and the MPSA, the MPSA shall govern and control.

DocuSign Envelope ID: 60F68C41-DAAD-4744-BEF4-FB67EDDBAC8C

| SOFTWARE LICENSE AGREEMENT |
| --- |
| **EXHIBIT A - DEFINITIONS** |

The following capitalized terms in the Agreement have the following meanings:

**"Customer Computer"** means a physical or virtual server which is: (a) owned or controlled by Customer or (b) otherwise approved in writing by Open.

**"Customer End User"** means a natural person or entity which receives the type of Utility Services listed on the Order Form, and is which is in the location listed on the Order Form.

**"License Fee"** means the one-time license fee listed on the Order Form.

**"License Term"** is defined in Section 1.1.

**"Use"** means the installation, accessing, displaying, and operation of the Software for the benefit of Customer.

**"Utility Services"** has the meaning specified on the Order Form. Examples of Utility Services include: electricity, gas, water, wastewater, stormwater, broadband, video and telecom services.

*[END]*

Gzj kdkv"5"

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| **MASTER PROFESSIONAL SERVICES AGREEMENT** |
| --- |
| **EXHIBIT C – ATTACHMENT 1**<br>**STATEMENT OF WORK #1**<br>**FUNCTIONAL REQUIREMENTS MATRIX** |

(BALANCE OF THIS PAGE LEFT INTENTIONALLY BLANK)

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

# Proposed Vendor Functional Matrix Responses

| A | Provided as part of base system. | No Modification is required. Desired functionality is achieved through configuration and is part of base Code. Cost of configuration is part of solution implementation. |
|---|---|---|
| B | In Development | Not Currently in the system, but will be fully vetted, tested and present in the system prior to launch.  Enhancement or modification to enable this functionality will be included in price. |
| C | Base will require some enhancements | Enhancements are classified as minor coding utilizing system defined user exits with costing between $1,000 - 15,000 |
| D | Base will require minor software coding | Enhancements or modifications using established user exits or minor custom coding costing between $15,001 - 35,000 |
| E | Base Code will have to be modified | Modifications that require substantial development and coding costing between $35,001 - $75,000 |
| F | Extensive modification to base code | Extensive development effort is required resulting in development and coding costs from $75,001 - over $100,000 |
| G | Software can not be enhanced or modified | The development of this function is not possible with this application |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 1.0 General Requirements | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| **System Navigation** | | | | | |
| System provides that on all entry screens, fields tab in logical workflow order presented on the screen. | A | Yes | Framework | 8.0 | |
| System provides that all of the modules/interfaces, including reports, have a consistent look and feel. | A | Yes | Framework | 8.0 | |
| System maintains key header information from one screen to the next. The utility requires that account number is part of the key header information. | A | Yes | Framework | 8.0 | Open Smartflex screens include fields that display key information (e.g. account number on a customer care management screen). Those fields have been defined according to the industry best practices. |
| System provides the ability to use hot keys or fast-paths to navigate throughout the system. | G | No | | | |
| System provides the ability to quickly access entry forms using shortcuts for heads down / high volume data entry (without using the mouse). | A | Yes | Framework | 8.0 | |
| System provides the ability to bookmark a form with specific account information, then access a different (customer, account, premises) set of data and be able to go back to the bookmark. | G | No | | | |
| System provides the ability to have multiple open sessions for a user to access data. | A | Yes | System tools | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 1.0 General Requirements | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability to control different screen-paths based on user role. | A | Yes | System tools | 8.0 | |
| System provides a calendar function as an option where date fields are provided throughout the system. | A | Yes | System tools | 8.0 | |
| Within date fields the system provides a calendar function, which can highlight current date, allows for selection of desired date and allows for selection of future date. | A | Yes | System tools | 8.0 | |
| System provides the ability to provide user-defined online documentation that may be used as an online procedures manual. | A | Yes | System tools | 8.0 | |
| System/vendor provides electronic system documentation that can be turned into help for the users. | A | Yes | System tools | 8.0 | |
| System provides the ability to assign user specific screen presentation criteria based on user sign-in. | A | Yes | Framework | 8.0 | |
| System provides the ability to access the last 10 or more accounts accessed through a 'back' button or drop down list. | G | No | | | |
| System provides for significant "copy/cut and paste" capabilities including but not limited to between fields, screens/windows, applications, date fields, other. | A | Yes | Framework | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 1.0 General Requirements | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System should provide a multitude of output features, including but not limited to directing to any network printer, MS Office applications, screen print, files of varying formats, social media, fax, other | A | Yes | System tools | 8.0 | Open Smartflex will allow the Utility to configure print formats for documents of business processes used to send information to its customers. This feature makes it unnecessary to execute a mail merge process.<br><br>In addition, Open Smartflex allows users to take screenshots of any system screen by pressing the Print Screen button. |
| On a screen, when there is only one primary option available, the CIS/OSS system should be able to prefill the screen as much as possible | A | Yes | Sales and customer care | 8.0 | |
| Search Criteria | | | | | |
| System provides the ability to accommodate multi-company codes. | A | Yes | System tools | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 1.0 General Requirements | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides unique identifiers that will be presented within the main CSR screen that allow the CSR to quickly identify which company they are accessing. | A | Yes | System tools | 8.0 | |
| System provides that every data element in the system, with access to be granted to users with the proper security, is available for inquiry, including but not limited to account number, customer number, premises number, parcel ID, customer name, phone number, driver's license number, social security number, email address, account status, equipment/meter number, premise address, mailing address, cycle or route | A | Yes | System tools | 8.0 | Open Smartflex identifies and manages both financial and overall status for each service. Financial status shows if the product has debts, arrears or write-off amounts. Overall status shows if the product is active, terminated or disconnected. |
| System provides the ability to mask specific numbers (e.g., SS#) or provide full access to SSN, based on security access with database encryption. | A | Yes | System tools | 8.0 | |
| System provides the ability to create a user-defined search that can easily be changed and exported based on the user's needs, to include, but is not limited to any field, filter or if-then statements. | A | Yes | Framework | 8.0 | Open Smartflex has the capability of searching on many of the standard characteristics found in the customer/account |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 1.0 General Requirements | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability to save the user-defined search for future use. | A | Yes | Framework | 8.0 | Open Smartflex's Framework of Interactive Reports allows users to consult any information extracted from the database. Authorized users can execute reports at any time using custom filtering and grouping options.

This also applies to the next item (below). |
| System provides the ability for the saved user-defined searches to be grouped and accessed through a drop down list by other users with the appropriate level of security. | A | Yes | Framework | 8.0 | |
| System provides the ability to export searches into a 3rd party tools such as MS Excel with the appropriate security. | A | Yes | Framework | 8.0 | Open Smartflex's Framework of interactive reports allows the Utility to export data to MS Excel or to plain text (without vendor help). |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 1.0 General Requirements | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability within a search results screen to rearrange (drag and drop) display columns to have search data presented based on a personal preference. | A | Yes | Framework | 8.0 | Open Smartflex allows the users to organize and define, within information screens, the order of the data presented.<br><br>Alternatively, Open Smartflex Framework of interactive reports allows the Utility to display data extracted from database entities. The fields shown in the report are defined by the user. |
| System provides the ability to search by partial address such as street name. | A | Yes | System tools | 8.0 | |
| System provides that searches can be performed on more than one search criteria field at the same time. | A | Yes | Framework | 8.0 | |
| System provides that searches can be performed on accounts regardless of their status. | A | Yes | Framework | 8.0 | |
| System provides the ability to support wild card and phonetic (i.e., Soundex) searches on any number of fields. These searches should be able to work in all software modules including ad-hoc reporting. | G | No | | | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 1.0 General Requirements | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability to filter/order adjustment dates on accounting forms for ease of finding certain charges. | A | Yes | Framework | 8.0 | Open Smartflex allows the Utility to generate and display data, through reporting framework that enables extract information from database entities.\n\nThis also applies to the next item (below). |
| System provides the ability to filter/order consumption dates on accounting forms for ease of finding certain charges. | A | Yes | Framework | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 1.0 General Requirements | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability to filter/order customer interactions based on call date. | A | Yes | Sales and customer care | 8.0 | Open Smartflex's Framework of Interactive Reports allows the Utility to display data extracted from database entities. The visible fields in created report can be filtering and ordering by user.<br><br>This also applies to the next item (below). |
| System provides the ability to filter/order customer interactions based on resolution date. | A | Yes | Sales and customer care | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 1.0 General Requirements | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability to default the display order (ascending/descending) by user group. | A | Yes | Framework | 8.0 | Open Smartflex's Framework of Interactive Reports allows the Utility to organize the data extracted from database entities through SQL statements ("order by" option). Furthermore, the fields can be ordered in the created report by user to facilitate viewing and handling. |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 1.0 General Requirements | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability to drag and drop query result columns based on user login. | A | Yes | Framework | 8.0 | The Open Smartflex's Information Presenter screens allow users to organize the following information: - Search result area: increases or reduces the panel size in order to determine the amount of records to show. - Detail of the selected record: defines the hidden or visible fields of the selected record. - Associated information: defines the information order to be visualized. |
| System to provide a running history of all customers per log on session. | B | Yes | Sales and customer care | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 1.0 General Requirements | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability to capture service point identifier field information which will indicate to the CSR and the customer what that meter is actually tied to. (example: house, pool, other structure) This information will NOT be presented in the bill print extract file.  This information can be viewed on the primary CSR screen. | A | Yes | Metering | 8.0 | |
| System allows for the search of service orders, payment arrangements, payments and notes by creator (CSR, UBR, etc.) | A | Yes | Sales and customer care | 8.0 | Open Smartflex allows searching the customers' requests, showing the user who created them, and work orders generated for their management. |
| Primary Call Center, Billing, Credit & Collections, and Field Worker Screen Criteria | | | | | |
| System provides the ability to display payment information on primary CSR screen. | A | Yes | Sales and customer care | 8.0 | |
| System provides the ability to display amounts due and due dates on primary CSR screen. | A | Yes | Sales and customer care | 8.0 | |
| System provides the ability to display usage information on primary CSR screen. | A | Yes | Sales and customer care | 8.0 | |
| System provides the ability to display customer information on primary CSR screen. | A | Yes | Sales and customer care | 8.0 | |
| System provides the ability to display account information on primary CSR screen. | A | Yes | Sales and customer care | 8.0 | |
| System provides the ability to display premises information on primary CSR screen. | A | Yes | Sales and customer care | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 1.0 General Requirements | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability to display rebate information on primary CSR screen. | A | Yes | Rebates | 8.0 | |
| System provides the ability to display product / service information on primary CSR screen. | A | Yes | Sales and customer care | 8.0 | |
| System provides the ability to display service order information on primary CSR screen. | A | Yes | Sales and customer care | 8.0 | |
| System provides the ability to display customer interaction information on primary CSR screen. | A | Yes | Sales and customer care | 8.0 | |
| System provides the ability to display credit information on primary CSR screen. | A | Yes | Sales and customer care | 8.0 | |
| System provides the ability to display billing information on primary CSR screen. | A | Yes | Sales and customer care | 8.0 | |
| System provides the ability to access detailed payment information from the primary CSR screen. | A | Yes | Sales and customer care | 8.0 | |
| System provides the ability to access detailed usage information from the primary CSR screen. | A | Yes | Sales and customer care | 8.0 | |
| System provides the ability to access detailed customer information from the primary CSR screen. | A | Yes | Sales and customer care | 8.0 | |
| System provides the ability to access detailed account information from the primary CSR screen. | A | Yes | Sales and customer care | 8.0 | |
| System provides the ability to access detailed premises information from the primary CSR screen. | A | Yes | Sales and customer care | 8.0 | |
| System provides the ability to access detailed service information from the primary CSR screen. | A | Yes | Sales and customer care | 8.0 | |
| System provides the ability to access detailed service order information from the primary CSR screen. | A | Yes | Sales and customer care | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 1.0 General Requirements | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability to access detailed customer interaction information from the primary CSR screen (including internet e-mail) | B | Yes | Sales and customer care | 8.0 | |
| System provides the ability to access detailed credit information from the primary CSR screen. | A | Yes | Sales and customer care | 8.0 | |
| System provides the ability to access detailed billing information from the primary CSR screen. | A | Yes | Sales and customer care | 8.0 | |
| System provides the ability to design special inquiry screens for other departmental access. | A | Yes | Sales and customer care | 8.0 | |
| Online Help | | | | | |
| System offers user documentation and screen/field level "help" that is accessible from each online screen, is context sensitive, is printable, and provides pop-up windows for table values. | B | Yes | System tools | 8.0 | |
| Vendor should provide a user-customized "help" that will be available to all users. | B | Yes | System tools | 8.0 | |
| System provides the ability for online help to be updated with each new version release. CLIENT-specific help will not be changed. | B | Yes | System tools | 8.0 | |
| System provides the ability for online help to provide an index and search capability. | A | Yes | System tools | 8.0 | |
| Automated Work Queue | | | | | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 1.0 General Requirements | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability to allow the system administrator to define actions for any event, process or transaction, that are triggered upon any combination of the following: successful completion, unsuccessful end, at beginning, during processing and time elapsed. | A | Yes | Back-office workforce management | 8.0 | Open Smartflex provides the ability to modify the step sequence of a business process, including the addition of new work queue items and decision paths. The system allows the service provider to combine steps in sequential or parallel order (at the beginning or during the processing). Decision paths between steps can include conditions to determine the next step (upon the successful completion, upon the unsuccessful end). In addition, business process can include waiting steps such as awaiting payment in start service process (elapsed time). |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 1.0 General Requirements | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability to provide a calendar or similar mechanism for the system administrator to schedule events. | A | Yes | Back-office workforce management | 8.0 | |
| System allows administrator to schedule an event multiple times. | A | Yes | Back-office workforce management | 8.0 | |
| System provides the ability for linking together of a series of events necessary to complete a transaction. An event can be a display screen, an entry screen or a program. As each event is completed the system would continue with the next event until all have been completed. | A | Yes | Products and services | 8.0 | Open Smartflex workflow process management establishes the sequence of steps (events) of a business process from the beginning to the end, ensuring that the customers' requests are met. Each step represents an action to be performed by the system (such as a validation) or by the users (such as filling out an entry screen). |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 1.0 General Requirements | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability for electronic management, routing by office, workgroup or individual, and reporting of work generated by the system such as nightly batch or update. | A | Yes | Products and services | 8.0 | Open Smartflex allows managing task (work queues items) in order to be executed by work units who are available users with the required skill. Work units request tasks on-demand or a work unit supervisor assigns it manually. In addition, work unit supervisor has access to dashboards with work queues information to monitor assignment and execution progress.<br><br>Also, the system offers an automatic assignation algorithm that assigns works to corresponding work units based on their roles and skills |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 1.0 General Requirements | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability for a work queue to be managed or owned by individual, variable-sized work group, department, location/facility | A | Yes | Back-office workforce management | 8.0 | Open Smartflex allows the creation of work queues that can be executed by a work unit according to administrative work type and operational zone. Tasks can be handled by areas managed by a supervisor.<br><br>A work unit represents an available user with the required skill to perform the task. When a work unit is ready to work, it asks for tasks on-demand. For this requirement, each member of a Work Group can be represented as a work unit and has the same skill set. |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 1.0 General Requirements | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System Provides the Ability for Work Queue Items to be viewed, modified, deleted, printed, void | A | Yes | Back-office workforce management | 8.0 | |
| System provides the ability for work queue items to be reassigned to another individual, work group, department, location/facility | A | Yes | Back-office workforce management | 8.0 | |
| System will limit the ability to reassign an item after 'x' times | A | Yes | Back-office workforce management | 8.0 | |
| System provides the ability to allow for appropriate controls to be placed on key queues to notify users of the need to work the queue. As new items are routed to the queue, users will automatically be alerted. System should also be able to turn off auto notices | A | Yes | Back-office workforce management | 8.0 | |
| Approvals | | | | | |
| System provides adequate levels of management review and approval throughout the system, this may include an automatic queuing or routing of transactions pending management approval. | A | Yes | System tools | 8.0 | Open Smartflex allows supervisor user approve a process before to be completed. These processes are delivered by Open, as part of the solution, which have been defined according to best practices for the industry, e.g., debt negotiation. |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 1.0 General Requirements | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability to establish approval based on user-defined roles. | A | Yes | System tools | 8.0 | Open Smartflex allows the supervisor user to approve a process before its completion. These processes are delivered by Open, as part of the solution, and have been defined according to best practices for the industry, e.g., debt negotiation. |
| **Auditing** | | | | | |
| System provides a consistent online audit trail for all transactions. This audit trail should be easily traceable from resultant transaction back to source entry. | A | Yes | System tools | 8.0 | |
| System provides for all reasonable type edits, unless otherwise specified, will be provided with some type of override mechanism with an audit trail of overrides exercised. This will include User-ID, date and time stamp, an option for entering a comment, and with full management approval/security access. | A | Yes | System tools | 8.0 | Open Smartflex offers the ability to track who has modified data from database entities, and provides detailed information about it |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 1.0 General Requirements | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability to have all automatic system functions provided with some means of either manually overriding the function or the ability to identify and flag exceptions to the automated process. An audit trail of changes to overrides and items flagged as exceptions must be provided. This will include User-ID, date and time stamp, and provide for an option for entering a comment. | A | Yes | System tools | 8.0 | Open Smartflex incorporates some automatic processes with a manual overriding or with identification of exceptions. Those |
| System provides for the logging of and identification of any user who accesses and/or modifies account, rate, meter, work order, billing adjustment, schedule, programs, customer | A | Yes | System tools | 8.0 | |
| System provides for user-defined audit retention and archiving abilities based upon user-defined timeframe. | A | Yes | System tools | 8.0 | |
| Scheduling | | | | | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 1.0 General Requirements | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability to allow events to be scheduled on one or more computers for batch processing, at any time.  An event can be any combination of the following: batch, step within a batch or restart, program or group of events. | A | Yes | System tools | 8.0 | Open Smartflex allows the service provider to schedule processes of the system by defining and updating information as the date, time and frequency of execution. These processes are automatically programmed in the server, so it is possible to program multiple processes without requiring to program them on each workstation.

The processes that can be scheduled are pre-defined by Open according to the successful practices of the industry but the service provider can develop their own processes to be |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 1.0 General Requirements | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability to offer online inquiry and updating during the batch processing window. | A | Yes | Framework | 8.0 | |
| System provides the ability to respond to error conditions that are severe in nature. This response would be a call or page sent to personnel responsible for resolving problems that cannot be resolved by use of automated online notification and resolution. For example, an event such as a batch process that ends abnormally or a hardware failure. | A | Yes | System tools | 8.0 | Open Smartflex provides the functionality of "Tickets Management for Help Desk" that allow users to report errors, unexpected |
| System provides the ability to have in the areas where batch processing occurs, a clear easy and concise way to roll back postings that were done in error or out of sequence.  The roll back function shall be handled by or be a function of the software / database system. The roll back process should be an automatic, intrinsic function of the software, not something that would require CLIENT's staff to run multiple utilities and batch processes to perform a roll back. | A | Yes | Billing | 8.0 | Open Smartflex allows correcting errors in customer invoices, through billing notes that automatically generate the corresponding financial movements (debits and credits). |
| System to provide capability to restart or rollback any job or process that was halted in progress due to power failure, system interruption, etc. Must provide consistent and logical restart and rollback processes for all batch and critical interactive processes, without having to totally resubmit and start over, or restore from a physical backup. | A | Yes | SCS | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 1.0 General Requirements | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System to provide detailed error messages (certain errors will alert system administrator with priority assigned). | A | Yes | System tools | 8.0 | When there are problems in the processes execution, Open Smartflex displays error messages that alert users about the situation. It includes the cause and the possible solution. These messages can be consulted by the system administrator. |
| System Administration / Configuration | | | | | |
| System provides the ability to allow the administrator and other designated users the ability to accomplish all major changes in processing requirements by changing various system parameters and/or user-defined business rules without changing code in programs.  This is to be accomplished without the need for professional services. | A | Yes | System tools | 8.0 | Open Smartflex allows defining a role for each user in order to manage access privileges to system options, or screens. For this requirement, users do not have access to screens that include system parameters and/or business rules, unless they are granted. |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 1.0 General Requirements | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides for system administrator-defined fields and allow system administrator to define edits on user-defined fields by using Possible Value Lists, drop down lists or other field / data validation to enhance the integrity of data entered into the system. | A | Yes | Framework | 8.0 | Open Smartflex allows the creation of new fields for customer, account, premise, and product business |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 1.0 General Requirements | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides for the system administrator to easily change the description of fields. | A | Yes | Framework | 8.0 | Open International deploys a set of tools, under Open Smartflex Framework module, that are aimed to ease and accelerate the development of new applications for:<br>- Data inquiry and presentation<br>- Reporting and dashboards<br>- Batch process execution<br>- Object publication<br>- Database entity registration<br><br>Using the Framework module, the Utility will be able to create new screens and adjust the attributes of all the fields displayed on them. |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 1.0 General Requirements | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability to allow for all software and database design elements (ERD's (Entity Relationship Diagrams), design graphics, etc.)) to be available for viewing and/or updating by the system administrator. | A | Yes | System tools | 8.0 | Open International releases web documentation with Open Smartflex, which is accessible from any device. Using the documentation, users will be able to consult functional information as well technical details, such as ERD's. |
| System provides the ability to allow system administrator to initiate restart and recovery procedures after any event. | A | Yes | System tools | 8.0 | |
| System Security | | | | | |
| System provides the ability to allow system administrator view/edit privileges for users who are on the system and what modules/fields they are accessing. | A | Yes | System tools | 8.0 | |
| System to provide security at all levels, including the following: | | | | | |
| a) System Level | A | Yes | System tools | 8.0 | |
| b) Business Function Level | A | Yes | System tools | 8.0 | |
| c) Event Level | A | Yes | System tools | 8.0 | |
| d) Screen Level | A | Yes | System tools | 8.0 | |
| e) Field Level | A | Yes | System tools | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

## 1.0 General Requirements

| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
|---|---|---|---|---|---|
| System to provide restriction of access to user-defined customer / account information and related processing by user, user group, department, other | A | Yes | System tools | 8.0 | |
| System should provide for all violations of security to be reported and logged. | A | Yes | System tools | 8.0 | |
| System provides the ability for an administrator to easily set-up, define and manage users and groups and their access levels. | A | Yes | System tools | 8.0 | |
| System provides the ability to support secure access to the database, in so much as only authorized users are allowed to access the database and should report attempts by unauthorized users to use the system. | A | Yes | System tools | 8.0 | |
| System provides the ability to support, where online processing is occurring via remote or web based clients, a secure (encrypted) access to the system. | A | Yes | System tools | 8.0 | |
| System should have the ability to suspend login after "x" attempts to access the system with an incorrect password. | A | Yes | System tools | 8.0 | |
| System provides the ability to identify and track transactions that have been changed through the database. | A | Yes | System tools | 8.0 | |
| System provides a password expiration date, for non-usage, which can be set for user-defined or other timeframes. | A | Yes | System tools | 8.0 | |
| System provides a mechanism for the user to be notified x number of days before the password is to expire, allowing the user to create a new password. | B | Yes | System tools | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 1.0 General Requirements | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability to mask / hide / encrypt portions of specific numbers thorough out the application (i.e. social security number, credit card number and other data, etc.). | A | Yes | System tools | 8.0 | |
| Data Validation and Exception Reporting | | | | | |
| System provides that all exception reporting and error handling is online. The error correction and exception processing will use an automated online process to accomplish this function in an online real time processing mode. Appropriate controls will notify the users and their supervisors of the need to work the exceptions. | A | Yes | System tools | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 1.0 General Requirements | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System to allow the selection of specified exception and/or error items for processing or printing or online work queue based on user-specified criteria. | A | Yes | Back-office workforce management | 8.0 | The Utility will have the ability to set up event notifications (without the vendor help), which will be issued when the system detects the defined event. Those notifications can create tickets (administrative orders) to be managed by users.<br><br>For this requirement, the Utility can set a notification for each event, and determine which one needs to be managed by a user. |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 1.0 General Requirements | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System to provide processing controls to prove the accuracy and completeness of all processing. Additionally, these controls must prevent reprocessing where the process has already been done. Example: The system should issue a warning if attempting to double post the usage from meter reading or double post cash receipts, etc. | A | Yes | Payment and debt collection | 8.0 | Open Smartflex will allow the Utility to define the required processes by billing cycle, giving the capacity of establish the execution sequence among them ensuring the business cycle completeness. Moreover, every process has an internal control in order to avoid double processing of records. |
| System to have parameter-defined validation rules to control data validity and reasonableness edits. This is to include the ability to specify any edit override capability on the reasonableness edits and the security placed on that override capability. Edits will be performed prior to posting updates to the data and will include an error correction facility | A | Yes | Framework | 8.0 | Open Smartflex allows defining rules to validate the information entered in the applications' fields. In addition, it is possible to define the |
| System to provide a way to correct or reverse any error that may occur. This is applicable to any and all errors whether system generated or operator induced. Within the same fiscal year at a minimum | A | Yes | Billing | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 1.0 General Requirements | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 1.0 General Requirements | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 2.0 Account, Customer & Premise Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| Generation Information | | | | | |
| System provides the ability to store prior system customer numbers from legacy system. | A | Yes | Sales and customer care | 8.0 | |
| System to automatically generate unique customer numbers. | A | Yes | Sales and customer care | 8.0 | |
| System to automatically generate unique premise numbers. | A | Yes | System tools | 8.0 | |
| System to automatically generate unique account numbers. | A | Yes | Sales and customer care | 8.0 | |
| System provides the ability to store a unique location number to identify Branch, Office, etc., within the utility.  These numbers will be used to help direct the output file for processing and printing. | A | Yes | Sales and customer care | 8.0 | |
| System provides the ability to have a multi-company code or unique location number that will allow easy access for a CSR to select. | A | Yes | Sales and customer care | 8.0 | |
| System provides the ability to create a temporary account (e.g., construction sites, etc.). | A | Yes | Sales and customer care | 8.0 | |
| System provides the ability to associate one customer with multiple premises. | A | Yes | Sales and customer care | 8.0 | |
| System provides the ability to associate a customer to a billing account and premise. | A | Yes | Sales and customer care | 8.0 | |
| System provides the ability for user to modify specific data fields (regarding customer, meter, billing, etc.) for a single account. | A | Yes | Sales and customer care | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 2.0 Account, Customer & Premise Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability for user to modify specific data fields (regarding customer, meter, billing, etc.) for an account range. | A | Yes | Sales and customer care | 8.0 | Open Smartflex allows the service provider to modify basic customer data through the customer care module. In addition, the system allows the company to modify the customer's bill through credit and debit movements and to exchange meters between two customers when their meters are swapped. |
| System provides the ability to override standard billing cycle to establish a customer-requested bill date. | A | Yes | Sales and customer care | 8.0 | |
| System provides the ability to create multiple customers, premises, or accounts from a single setup screen with appropriate edits and quality control features. | A | Yes | Sales and customer care | 8.0 | |
| System provides the ability to capture customers' birth dates and also provides for the calculation of age, in order to allow (or disallow) certain functions or services based upon age. | C | Yes | Sales and customer care | 8.0 | |
| System provides the ability to set defaults (carry data from one screen to the other) in designated fields, based upon customer class with the ability for an override condition. | G | No | | | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 2.0 Account, Customer & Premise Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability to reset defaults (reset data between customers to default amount) in designated fields based upon customer class with the ability for an override condition. | G | No | | | |
| System provides the ability to default mailing address to service address unless over-written. | A | Yes | Sales and customer care | 8.0 | |
| System provides the ability to override defaults with proper security. | A | Yes | Sales and customer care | 8.0 | |
| Account Data Customer Identification and Information | | | | | |
| System provides the ability to capture and modify customer identification data fields. | A | Yes | Sales and customer care | 8.0 | |
| System provides the ability to capture a company name for non-residential accounts. | A | Yes | Sales and customer care | 8.0 | |
| System provides the ability to capture customer's entire name including first, middle, last, and: | | | | | |
| d) Title | A | Yes | Sales and customer care | 8.0 | |
| e) Suffix | A | Yes | Sales and customer care | 8.0 | |
| f) Double Last Name | A | Yes | Sales and customer care | 8.0 | |
| System provides the ability to search by First or Last name. | A | Yes | Sales and customer care | 8.0 | |
| System provides the ability to capture one or more types of Identification such as Social Security Number, Driver's license number, Tax ID, other. | A | Yes | Sales and customer care | 8.0 | |
| System will capture the identity verification type and reference number, including date, time, method, user ID. | A | Yes | Sales and customer care | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 2.0 Account, Customer & Premise Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability to identify the relationship of second person to primary account holder including but not limited to spouse, roommate, parent, co-applicant, guarantor, property manager, owner, key contact, account manager, DBA, other. | A | Yes | Sales and customer care | 8.0 | |
| System provides information to be associated for Primary and associated party(ies) on account: Multiple phone numbers, email addresses, employment information and identification numbers.  All fields have unique labels by field type. | A | Yes | Sales and customer care | 8.0 | |
| Addresses | | | | | |
| System to provide individual fields for each component of the premises' service address, including but not limited to the following: | | | | | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 2.0 Account, Customer & Premise Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| a) House Number | A | Yes | System tools | 8.0 | Open Smartflex provides a functionality that allows the Utility to enter and store address information such as house number, fractional house number, direction, street name, unit number, suffix, street type, and apartment number. However, these are not stored as individual fields since the system is capable of using the USPS address validation service for the identification of the customer's premise address.<br><br>Additional work will be required if this is mandatory. |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 2.0 Account, Customer & Premise Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| b) Fractional House Number | A | Yes | System tools | 8.0 | |
| c) Pre-Direction | A | Yes | System tools | 8.0 | |
| d) Street Name | A | Yes | System tools | 8.0 | |
| e) Post-Direction | A | Yes | System tools | 8.0 | |
| f) Unit Type (i.e., APT/Lot/other identification number, etc.) | A | Yes | System tools | 8.0 | |
| g) Unit Number (i.e., actual number of suite or apartment) | A | Yes | System tools | 8.0 | |
| h) Street Suffix (Ln, Blvd, Rd, St…etc.) | A | Yes | System tools | 8.0 | |
| i) Assessor Parcel Number / Tax Map Identification | A | Yes | System tools | 8.0 | |
| j) State | A | Yes | System tools | 8.0 | The state information can be obtained from the USPS or should be configured in advance if no integration with the USPS will be done. It is displayed to the user each time the user enters an address to ensure accuracy. |
| k) Zip Code | A | Yes | System tools | 8.0 | Zip Code is inferred using the address location, which is computed or prompted to the user if it is a new address. |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 2.0 Account, Customer & Premise Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| l) Zip Code +4 | A | Yes | System tools | 8.0 | Open Smartflex provides a functionality that allows the Utility to enter and store address information such as house number, fractional house number, direction, street name, unit number, suffix, street type, and apartment number. However, these are not stored as individual fields since the system is capable of using the USPS address validation service for the identification of the customer's premise address.<br><br>Additional work will be required if this is mandatory. |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 2.0 Account, Customer & Premise Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability to have a field for each of the above items. | A | Yes | System tools | 8.0 | Open Smartflex validates every address against an external database with the purpose of address normalization. The returned normalized address is stored as a string in a single text field. |
| System provides the ability to have multiple meters that are associated to one account with different location and/or identification information. | A | Yes | Products and services | 8.0 | |
| System provides the ability to have virtual services for the purpose of billing for totalize consumption. | A | Yes | Billing | 8.0 | Open Smartflex has the ability of billing for totalized consumption using totalizing meters (Master meters) and user-defined billing rules that distribute consumption among sub-services. |
| System will provide for unique premises identification fields, including but not limited to dwelling type, services provided, X/Y coordinates, city limits designation. | A | Yes | System tools | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

## 2.0 Account, Customer & Premise Management

| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
|---|---|---|---|---|---|
| System provides the ability to add a single address into the system. | A | Yes | System tools | 8.0 | |
| System provides the ability to add addresses en masse into the system. | A | Yes | System tools | 8.0 | |
| System provides the ability to validate the creation of new addresses within the system to eliminate duplicates or to provide an override. | A | Yes | System tools | 8.0 | |
| System to provide a premise comment field (e.g., barn, building, etc.). | A | Yes | System tools | 8.0 | Open Smartflex offers the company a premise attribute named "Type of premise" which is generally used to indicate the type of building in the given address. |
| System to provide built-in validation of USPS standards for street name, direction, and street type plus other standard abbreviations. | A | Yes | System tools | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

## 2.0 Account, Customer & Premise Management

| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
|---|---|---|---|---|---|
| System to provide validation of E-911 addresses for service address with ability to override. | A | Yes | System tools | 8.0 | Open Smartflex has the ability to validate every new address with external databases using APIs with the purpose of address normalization. Even if the addresses fails the validation, the system will provide override ability.<br><br>This also applies to 311 addresses. |
| System to provide validation of 311 addresses for service address with ability to override. | A | Yes | System tools | 8.0 | |
| System to capture multiple address types, such as billing, seasonal etc. | A | Yes | Sales and customer care | 8.0 | |
| System to provide the ability to maintain seasonal start and end dates for alternate mailing addresses with the ability to revert automatically based on a date or other fields. | A | Yes | Sales and customer care | 8.0 | |
| System to provide subordinate accounts the use of their own mailing address, or the mailing address of the Master. | A | Yes | Payment and debt collection | 8.0 | |
| System to provide the ability to accommodate multiple mailing names and addresses for multiple copies of the bill. | A | Yes | Sales and customer care | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 2.0 Account, Customer & Premise Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System to provide the mailing address to allow for at least two ATTN or C/O fields/lines. | A | Yes | Sales and customer care | 8.0 | |
| System provides for batch validation and correction of USPS API / CASS certification of addresses. | A | Yes | System tools | 8.0 | |
| System accommodates foreign addresses that do not follow the USPS API / CASS certification. | A | Yes | System tools | 8.0 | |
| System provides the ability to flag accounts with foreign addresses for extra postage. | A | Yes | Sales and customer care | 8.0 | Open Smartflex offers the ability to validate, using billing business rules, whether the mail address is located in a place that requires extra postage. |
| Other Customer Account Data | | | | | |
| System provides the ability to independently track the status of the account, customer, premises and service(s), including but not limited to active, inactive, final, pending, new, other. | A | Yes | Sales and customer care | 8.0 | Accounts, customers, premises, and services have different pre-established statuses in the system that allow the company to identify their current situation in relation to technical and financial condition. This feature includes inactive status. |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 2.0 Account, Customer & Premise Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the capability to independently track account attributes on the account, customer, premises and service(s) including but not limited to the following: delinquent, collections, income, temporary, write-off, bankruptcy, bad debt, renewables, net metering, user-defined | A | Yes | Sales and customer care | 8.0 | |
| System to provide the ability to create and define configurable data fields without system programming. | A | Yes | System tools | 8.0 | |
| System to provide the ability to have and use multiple alert codes. | A | Yes | System tools | 8.0 | |
| System captures account information online for the following: | | | | | |
| a)  Detailed View of Master Account and Associated Sub Accounts | A | Yes | Payment and debt collection | 8.0 | |
| b)  Detailed View of a Customer that is Associated to Multiple Accounts. Accounts Billed Separately and in Different Routes | A | Yes | Sales and customer care | 8.0 | |
| System captures the history of products / services / rebates, etc., provided for a customer. | A | Yes | Sales and customer care | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

## 2.0 Account, Customer & Premise Management

| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
|---|---|---|---|---|---|
| System captures information obtained by a customer survey/audit, such as number of units, fixture type, date, results. | A | Yes | Field service management | 8.0 | Open Smartflex provides the ability to model customer surveys as activities and survey fields as fulfillment properties of those activities. Each survey field may be set as an open question or restricted to a drop-down list, and the answer will be validated according to user-defined rules.<br><br>Field technicians will enter the answers to the questionnaires when closing the orders. |
| System captures any tampering history at the customer level. | A | Yes | Fraud prevention | 8.0 | The Non-technical losses functionality associates |
| System to provide the ability to select preferred method of communication formats (e.g., paper, electronic, SMS, etc.) | A | Yes | Sales and customer care | 8.0 | |
| System to provide unlimited customer types/class for differentiation, such as residential, commercial, industrial, other | A | Yes | Sales and customer care | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

## 2.0 Account, Customer & Premise Management

| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
|---|---|---|---|---|---|
| System captures the original date when the customer moved in and all services were activated. | A | Yes | Sales and customer care | 8.0 | |
| System to provide the ability to enter, display and track billing delivery method, such as mail, EBPP, SMS/Text, other | A | Yes | Sales and customer care | 8.0 | |
| System to provide the ability to enter, display and track payment method for a customer, including mail, EBPP, ACH, credit card, web, IVR, other | A | Yes | Payment and Debt collection | 8.0 | |
| System to provide the ability to capture tax exempt certificate number. | A | Yes | Billing | 8.0 | |
| System to provide method of notification for expired tax exempt certificates. | A | Yes | Billing | 8.0 | |
| System to provide the ability to capture internal credit rating based upon user-defined criteria (e.g. # NSF's, late payments, etc.). | A | Yes | Sales and customer care | 8.0 | |
| System provides the ability to automatically change the payment type to "Cash Only" based on a user-defined number of NSFs, with a built-in override. | A | Yes | Payment and debt collection | 8.0 | |
| System to capture meter information at the premises level. | A | Yes | Device and materials management | 8.0 | |
| System provides the ability to capture multiple contact information associated to the service address, including tenant, property manager, owner, other. | A | Yes | Sales and customer care | 8.0 | |
| System provides the option for the customer to select the type of bill (bill choice), for example, a summary bill or detailed bill. | A | Yes | Sales and customer care | 8.0 | |
| System provides the ability to view customer rate information on the primary CSR Screen to include base rate, tiered, usage, demand, energy, other: | A | Yes | | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

## 2.0 Account, Customer & Premise Management

| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
|---|---|---|---|---|---|
| p)  Power Factor Charge | A | Yes | Sales and customer care | 8.0 | The system provides the ability to view customer balance information on the customer care screen. In addition, it also shows the product offering that determines customer rates.<br><br>This also applies to the next two items (below). |
| q) Renewable Energy Charge | A | Yes | Sales and customer care | 8.0 | |
| r)  Facility Charge (Annual for supporting street lights) | A | Yes | Sales and customer care | 8.0 | |
| s)  User-defined | A | Yes | Sales and customer care | 8.0 | |
| System provides the ability to attach a recorded call, email and documents to the customer record | A | Yes | Sales and customer care | 8.0 | |
| Service(s) Generation | | | | | |
| System provides a unique identifier for each service type. | A | Yes | Sales and customer care | 8.0 | |
| System displays services available within a user-defined range for new and existing services. | A | Yes | Sales and customer care | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

## 2.0 Account, Customer & Premise Management

| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
|---|---|---|---|---|---|
| System provides a view of rates and billing schedules for services that are being activated. | A | Yes | Billing | 8.0 | Open Smartflex allows the service provider to visualize rates, their validity period and criteria used to identify the value to be applied over a specific billing item. |
| System provides the ability to prevent a user from activating a service that has been removed from the premises (i.e., abandoned property). | A | Yes | Sales and customer care | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 2.0 Account, Customer & Premise Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System must be able to capture specific rate determinants (e.g., service, customer class, usage type, consumption level/history, capacity, meters, and timing) that allow the system to correctly assign a default rate with the proper amount of reporting to notify users of the change. | A | Yes | Billing | 8.0 | Open Smartflex allows the service provider to establish the criteria used to identify the rate to be applied over a specific billing item. These criteria have been defined according to industry best practices, but they can be changed by the Utility according to its business needs. For example, service class, commercial plan, category, and subcategory. |
| System has the flexibility for manually overriding rate determinates based on specific situations. | A | Yes | Sales and customer care | 8.0 | |
| System provides the ability to create and store a new service address without all premise attributes. | A | Yes | System tools | 8.0 | |
| System provides the ability to capture and identify temporary service locations for the following: | | | | | |
| a)  Seasonal Sites | A | Yes | Sales and customer care | 8.0 | |
| b)  New Construction | A | Yes | Sales and customer care | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 2.0 Account, Customer & Premise Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| c)  Other User Defined Sites | A | Yes | Sales and customer care | 8.0 | |
| d)  Date of original service enrollment | A | Yes | Sales and customer care | 8.0 | |
| e)  Based on Length of Temporary Service | A | Yes | Sales and customer care | 8.0 | |
| System to provide the ability for the utility to define required data fields. | A | Yes | Products and services | 8.0 | Open Smartflex allows the company the configuration of forms for different requests. This configuration includes the definition of required and additional fields. |
| System to provide for service activation and termination history to be maintained and reviewable for a minimum of 7 years, independent of the customer activity. | A | Yes | Sales and customer care | 8.0 | |
| Memos and Notes | | | | | |
| System provides an automatic log entry for history of customer name changes in the system. | A | Yes | Sales and customer care | 8.0 | |
| System provides an automatic log entry for history of customer mailing address changes in the system. | A | Yes | Sales and customer care | 8.0 | |
| System to capture User-ID, and a Date and Time stamp that the memo or note was made. | B | Yes | Sales and customer care | 8.0 | |
| System provides security levels for allowing add, edit, and delete functions for memos or notes. | B | Yes | Sales and customer care | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 2.0 Account, Customer & Premise Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System to provide for free-form notes and remarks. | B | Yes | Sales and customer care | 8.0 | |
| System to provide for an unlimited amount of memos or notes and remarks on a customer, premises, account, services and meters. | B | Yes | Sales and customer care | 8.0 | |
| System to provide the ability to categorize notes and remarks based on user-defined criteria. | B | Yes | Sales and customer care | 8.0 | |
| System to provide the online ability for sorting and displaying notes and remarks based upon category, date, etc. | B | Yes | Sales and customer care | 8.0 | |
| System to provide the online ability to identify critical or permanent notes / remarks.  These notes/remarks are exempt from purge / archive. | B | Yes | Sales and customer care | 8.0 | |
| System to provide the ability to produce a system generated note or memo based upon user-defined account activity or condition. | B | Yes | Sales and customer care | 8.0 | |
| System provides the ability to automatically or manually purge notes or memos after a user-defined time frame and proper security. | B | Yes | Sales and customer care | 8.0 | |
| System provides the ability to have expiration dates on user-defined notes that can be setup at the time of creation. | B | Yes | Sales and customer care | 8.0 | |
| System provides the ability to display all notes that are associated to a customer, regardless of their specific account. | B | Yes | Sales and customer care | 8.0 | |
| System provides the ability to display, log, and respond to all e-mails communications? that are associated to a customer, regardless of their specific account. | B | Yes | Sales and customer care | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 2.0 Account, Customer & Premise Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System has the ability to provide (or disable) spell check and word-wrapping ability for entering notes or memos. | B | Yes | Sales and customer care | 8.0 | |
| System will, with a certain business, a copy of the email is sent to the internal account representative. | A | Yes | Sales and customer care | 8.0 | Open Smartflex provides the ability to set up |
| Master and Sub-Accounts | | | | | |
| System to provide the ability to associate sub-accounts to a master account or to multiple sub-accounts. | A | Yes | Payment and Debt collection | 8.0 | Open Smartflex allows the company to define |
| System to provide the ability for the sub-account to be associated or disassociated to the master account at any time during the billing month. | A | Yes | Payment and debt collection | 8.0 | |
| System to provide the ability to maintain credit history of sub-accounts independently from the master account. | A | Yes | Sales and customer care | 8.0 | |
| System to provide the ability to maintain the credit history of the master account independently from the sub-accounts. | A | Yes | Sales and customer care | 8.0 | |
| System to provide financial and reading history independently or collectively for master and sub-accounts. | A | Yes | Sales and customer care | 8.0 | |
| System provides an online view of a master and its associated sub-accounts, that includes accounts, premises, and balances detail, etc. | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability to establish a master account for statement and reporting purposes only. Actual billing and payment takes place on the sub-account level. | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability to establish a master account for consolidation of billing and payments. | A | Yes | Payment and debt collection | 8.0 | |
| Customer Calls | | | | | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

## 2.0 Account, Customer & Premise Management

| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
|---|---|---|---|---|---|
| System has the ability to link with an interactive voice response system. | A | Yes | Sales and customer care | 8.0 | |
| System provides the ability to pre-populate the primary customer information screen from inbound calls. | A | Yes | Sales and customer care | 8.0 | |
| System provides the ability to track all customer contacts online. | A | Yes | Sales and customer care | 8.0 | Open Smartflex offers a functionality for registering every interaction with the customer. |
| System captures date and time of when customer called. | A | Yes | Sales and customer care | 8.0 | |
| System captures notes relating to the nature of the call. | A | Yes | Sales and customer care | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

## 2.0 Account, Customer & Premise Management

| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
|---|---|---|---|---|---|
| System provides the ability to classify a resolution type for the call, including inquiry, complaint, other. | A | Yes | Sales and customer care | 8.0 | The Customer Care module allows the company to manage different types of contacts including complaints and inquiries. This option manages statuses, registration causes and type of answers (whether they are a customer or a company issue) allowing the Utility to track the situation of each one. |
| System provides the ability to capture resolution date and time. | A | Yes | Sales and customer care | 8.0 | |
| System to provide an online form for supervisors to monitor open contacts by CSR-ID. | A | Yes | Sales and customer care | 8.0 | |
| System provides the ability to create reports for customer call information. | A | Yes | Sales and customer care | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

## 2.0 Account, Customer & Premise Management

| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
|---|---|---|---|---|---|
| System will provide the ability to provide user-defined call types. | A | Yes | Sales and customer care | 8.0 | The Customer Care module allows the company to manage different types of contacts. On the one hand, the system allows service provider to define types of request to address customer needs. In addition, it facilitates to specify a type of comment or an interaction channel for each contact with customers. |
| Customer Conversation Scripting | | | | | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 2.0 Account, Customer & Premise Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability to create, store, and present scripts for calls that the CSR's can follow. | A | Yes | Sales and customer care | 8.0 | Open Smartflex will allow the Utility to define and modify verification guidelines with single and multiple response questions. The Utility can use these guidelines to build the requests that the business requires. |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

## 2.0 Account, Customer & Premise Management

| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
|---|---|---|---|---|---|
| System provides the ability to configure scripts by product/service and the type of call. | A | Yes | Sales and customer care | 8.0 | The Utility is provided with the ability to design its own verification guidelines according to type of service, using answers in order to define the following questions. If the type of service is included as an answer, the verification guideline will show the next questions according to the answer previously selected. |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 2.0 Account, Customer & Premise Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability to have scripts prompt users of key data capture questions related to the issue. | A | Yes | Sales and customer care | 8.0 | Open Smartflex provides the ability to design the questions showed in the verification guidelines according to the answers previously selected in the request registration. The Utility can use these guidelines to build the requests that the business require. |
| System provides the ability to have up to 20 questions for each script type. | A | Yes | Sales and customer care | 8.0 | Open Smartflex provides the ability to design verification guidelines with no limit on the number of questions. The Utility can use these guidelines to build the requests that the business require. |
| Account Operations/Manipulation | | | | | |
| System to provide the ability to activate one or more specific services without others. | A | Yes | Sales and customer care | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 2.0 Account, Customer & Premise Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability to terminate any flat rate service and start metered service without programming. | A | Yes | Products and services | 8.0 | |
| System to provide the ability to alert the user of customers that have alert codes (e.g., cash only, confidential, etc.). | B | Yes | System tools | 8.0 | |
| System to provide the integration of captured e-mail address for delivery of bills and notices electronically. | A | Yes | Sales and customer care | 8.0 | |
| System to provide the ability to notify user of unused but available products, services, programs, etc. for potential cross- or up-sales. | A | Yes | Sales and customer care | 8.0 | |
| System to provide the ability to associate customer to special service offerings such as budget billing, water budgets, energy or water efficiency, other. | B | Yes | Sales and customer care | 8.0 | |
| System to provide the ability to set up an installment plan for services provided with a fixed total amount due, monthly payment amount, and fixed end date. | A | Yes | Payment and debt collection | 8.0 | |
| System to provide the ability to set up an installment plan for charitable contributions, with a fixed or unlimited total amount due, monthly payment amount, and fixed or unlimited end date. | A | Yes | Billing | 8.0 | |
| System to provide the ability to setup and maintain recurring bank drafting. | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability to setup the EFT draft date x number of days from the bill date. | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability to establish a preferred EFT draft date that will override the system bill EFT draft date. | A | Yes | Payment and debt collection | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 2.0 Account, Customer & Premise Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System to provide the ability to require certain identification and/or personal information during the account creation and maintenance process. | A | Yes | Sales and customer care | 8.0 | |
| System to provide the ability to transfer customers from one premises to another, maintaining existing customer information. | A | Yes | Sales and customer care | 8.0 | |
| System to provide the ability to create a new customer and transfer services from an existing customer to the new | A | Yes | Sales and customer care | 8.0 | |
| System to provide the ability to request one or more services to be terminated with a date certain (final-off). | A | Yes | Sales and customer care | 8.0 | |
| System to provide the ability to automatically identify and report accounts with no activity for a specified period of time. | A | Yes | Framework | 8.0 | |
| **Account Display** | | | | | |
| System to provide the ability to view historical financial information when creating a new account, whether the historical information is active, in collections, or written off. | A | Yes | Sales and customer care | 8.0 | |
| System provides the ability to view the following online: | | | | | |
| a)   Accounts Receivable History | A | Yes | Framework | 8.0 | |
| b)   Payment History 84 Months | A | Yes | Sales and customer care | 8.0 | |
| c)   Adjustment History | A | Yes | Sales and customer care | 8.0 | |
| d)   Deposit History | A | Yes | Sales and customer care | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 2.0 Account, Customer & Premise Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| e)  Simple Interest History | A | Yes | Sales and customer care | 8.0 | By using customer care module, CSR can access to the simple interest history per each customer, identifying the charges associated with interests in the credit history. |
| f)  Payment Plans and Status | A | Yes | Sales and customer care | 8.0 | |
| g)  Payment Plan Historical Information | A | Yes | Sales and customer care | 8.0 | |
| h)  Current Accounts Receivable Charges and Due Dates | A | Yes | Payment and debt collection | 8.0 | |
| i)  Current Payment Transactions not yet Dispersed / Posted to Accounts Receivable | A | Yes | Payment and debt collection | 8.0 | Open Smartflex does not need statuses for payments because they are applied online into the system. When payment agencies report payments, the information is updated immediately. |
| j)  Account Billing History | A | Yes | Sales and customer care | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

## 2.0 Account, Customer & Premise Management

| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
|---|---|---|---|---|---|
| k)  Service Order History | A | Yes | Sales and customer care | 8.0 | |
| l)   Open Service Orders | A | Yes | Sales and customer care | 8.0 | |
| m) Active Products/Services for a Customer or Premises | A | Yes | Sales and customer care | 8.0 | |
| n) Metered and Billed Consumption across Associated Meters | A | Yes | Sales and customer care | 8.0 | |
| o) Metered and Billed Consumption across Associated Services | A | Yes | Sales and customer care | 8.0 | |
| p) Metered and Billed Consumption across Associated Accounts | A | Yes | Sales and customer care | 8.0 | |
| q) Metered and Billed Consumption for Individual Meters or Services | A | Yes | Sales and customer care | 8.0 | |
| r)  Metered and Billed Consumption across multiple Multi-Registers. (i.e. TOU or Net metering) (This includes functionality that goes up and down, across accounts) | A | Yes | Sales and customer care | 8.0 | |
| s)  Customer Calls, Memos, Notes History | B | Yes | Sales and customer care | 8.0 | |
| t)  Credit History by Customer | A | Yes | Sales and customer care | 8.0 | |
| System has the ability to export all consumption history in a standard file format to the desktop. | A | Yes | Framework | 8.0 | |
| System provides the ability to view history of bad payments (NSF, slow pay, etc.) received on an account for a user-defined time period. | A | Yes | Framework | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 2.0 Account, Customer & Premise Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability to flag accounts that have active recurring charges. | A | Yes | Billing | 8.0 | Every product associated with an account has a status that reflects the current account details. Based on this, products with active recurring charges can be identified easily. |
| System provides the ability to establish and track the end-date of  recurring charges. | A | Yes | Framework | 8.0 | Open Smartflex will allow the Utility to define the validity period for each rate, including the start and stop dates for billing purposes. Moreover, special charges can be billed for specific accounts or products in just one billing period, considering the start date only. |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 2.0 Account, Customer & Premise Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability to link to and display bill images stored outside the CIS/OSS system. | A | Yes | Billing | 8.0 | Open Smartflex provides the ability to upload templates and designs to generate bills from a directory placed in a server that belongs to the local network.<br><br>This also applies to the next item (below). |
| System provides the ability to list available linked bill images according to search, filter, and sort criteria. | A | Yes | Billing | 8.0 | |
| Customer Web Information - leave detail and roll up for counting purposes | | | | | |
| System to provide the ability to store encrypted "PIN" numbers, for security reasons, in order to prevent unauthorized access to the customers' Web Self-Service accounts. | A | Yes | Self-service portal | 8.0 | |
| System to provide the ability to track a customer's encrypted security password for Web Self-Service. | G | No | | | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 2.0 Account, Customer & Premise Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System to provide the ability to store a 'hint' question and answer for web self-service. | A | Yes | Self-service portal | 8.0 | Open Smartflex allows customers to change their passwords after confirmation of generated PIN codes that are sent to their emails. |
| Ability for a designated CSR to reset a customer's security password for web self-service. | A | Yes | Self-service portal | 8.0 | OpenSmartflex allows customers to reset their own password without CSR intervention. The CSR can assist customers indicating how to proceed. This approach ensures customers to rely on the Utility procedures to protect the confidentiality of sensitive information |
| Landlord/Tenant Information | | | | | |
| System to provide the ability to setup, change, delete and/or revert-to-landlord, the active customer when a tenant is final billed. | A | Yes | Sales and customer care | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

## 2.0 Account, Customer & Premise Management

| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
|---|---|---|---|---|---|
| System provides the ability to recognize/modify/waive service initiation fees for addresses reverting to a landlord's name. | A | Yes | Sales and customer care | 8.0 | |
| System to provide the ability to mass setup, change and delete landlord and revert-to information. | A | Yes | Sales and customer care | 8.0 | |
| System to provide the ability to establish an effective time period for revert-to functionality. | A | Yes | Sales and customer care | 8.0 | Open Smartflex provides the ability to schedule a specific date for stop service with the purpose of executing the revert-to-landlord process. |
| System provides the ability to view the landlord history at the premises. | A | Yes | Sales and customer care | 8.0 | |
| System to provide the ability where accounts on owner's revert-to program will automatically transfer into landlord name, after a tenant closes the account. | A | Yes | Sales and customer care | 8.0 | |
| Special Contracts | | | | | |
| System captures special negotiated service contract rates. | A | Yes | Sales and customer care | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 2.0 Account, Customer & Premise Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System captures any contract information, for example, but not limited to: SLA's, Business partners, equipment maintenance, contract status, credit & collection details, special minimums, special facility tariffs, etc. | A | Yes | Sales and customer care | 8.0 | The basic contract information can be entered directly in the account attributes, other billing and management information is created within functionalities given in the solution. SLAs can be configured to be automatically assigned depending on the type of customer, type of request, among other characteristics. Special minimums, tariffs and other billing conditions are part of the product offering and rates, and credit & collections activities are configurable in the solution. All other contract-related information would be evaluated and addressed with the |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 2.0 Account, Customer & Premise Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System to provide the ability to view historical financial information when creating a new account with a special contract, whether the historical information is active, in collections, or written off | A | Yes | Sales and customer care | 8.0 | |
| System provides the ability to assign special discount codes (contract) at the customer level to follow the customer for income, assistance, medical, other. | A | Yes | Sales and customer care | 8.0 | |
| d) Economic Development (where rate reflects the discount) | A | Yes | Sales and customer care | 8.0 | Open Smartflex offers the ability to have user-defined type of customer. Based on the above, special discounts can be configured in the Product Offering for Economic Development customers. |
| System provides the ability to track low income accounts through visual account identifiers. | A | Yes | Sales and customer care | 8.0 | |
| System provides the ability to track SHARE/HEAP, Lifeline, Economic Development and other user-defined accounts, through separate visual account identifiers. | A | Yes | Sales and customer care | 8.0 | Open Smartflex allows to have user-defined types of customer which can be visualized in the CSR screen. |
| Product Generation | | | | | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 2.0 Account, Customer & Premise Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides a unique identifier for each product type. | A | Yes | Sales and customer care | 8.0 | Open Smartflex uses unique identifiers for each customer's product. |
| System provides a view of rates and billing schedules for services/products that are being activated. | A | Yes | Sales and customer care | 8.0 | Through billing and product management modules, Open Smartflex allows the service provider to visualize the rate (product offer) and billing information (such as cycle, periods). |
| System has the flexibility for manually overriding rates determinants, based on specific situations. | A | Yes | Sales and customer care | 8.0 | Open Smartflex, through the customer care module, offers the company the option to change the commercial plan to installed products in the customer. |
| System provides the ability to capture date of original product purchase. | A | Yes | Sales and customer care | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

## 2.0 Account, Customer & Premise Management

| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
|---|---|---|---|---|---|
| System provides the ability for user-definable fields. | A | Yes | Sales and customer care | 8.0 | |
| System provides the ability to set up an installment plan for products/equipment sales/rental with a fixed total amount due, monthly payment amount, simple or compound interest, and with a fixed end-date. | B | Yes | Sales and customer care | 8.0 | |
| System to provide the ability to associate customer to special product offerings such as descounts, levelized payments, efficiency, donations. | A | Yes | Products and services | 8.0 | Open Smartflex allows the Utility to define different product offerings, including the charge rates and discounts needed for billing purposes. |
| System to provide the ability to create a new customer and then transfer / inactivate product(s) from an existing customer to the new customer. | A | Yes | Sales and customer care | 8.0 | The Customer Care module offers the company the option to transfer the financial obligations to a new customer from a specified date, making this new customer responsible for the provided service. |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 3.0 Customer Self Service | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| **On-line Internet Account Setup** | | | | | |
| System to provide the ability for customers to create their own profile, including user name and password. | A | Yes | Self-service portal | 8.0 | |
| System provides the ability to change Pin or Password using a security question. | A | Yes | Self-service portal | 8.0 | Open Smartflex allows customers to change their passwords after confirmation of generated PIN codes that are sent to their emails. |
| System would require authentication, using an account/PIN combination, when linking an account or group of accounts to a user name. | A | Yes | Self-service portal | 8.0 | |
| System to provide the ability to provide email confirmation and user ID information in real-time, automatically. | A | Yes | Self-service portal | 8.0 | |
| System to provide the ability to link accounts online. | A | Yes | Self-service portal | 8.0 | |
| System to provide the ability to require username/password to access account information. | A | Yes | Self-service portal | 8.0 | |
| System to provide the ability to relate multiple customer accounts to one online account. | A | Yes | Self-service portal | 8.0 | |
| System supports Spanish language and presentation (Customer-preferred language preference). | A | Yes | Self-service portal | 8.0 | |
| System will allow for removal of items not needed by the utility (e.g., tabs, certain features, functionality, etc.). | A | Yes | Self-service portal | 8.0 | |
| System will allow for the web self-service customer to initiate a request to change the customer's name on the account. | A | Yes | Self-service portal | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 3.0 Customer Self Service | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System will allow for the web self-service customer to initiate a request to change the customer's mailing address. | A | Yes | Self-service portal | 8.0 | |
| In the event the customer has more than one address, the system will allow the web self-service customer to initiate a request to "pick and choose" which address to change, from a drop-down list of all addresses. | A | Yes | Self-service portal | 8.0 | |
| System will allow for internal links (hyperlinks) to shared documents, images, websites, and other media. | A | Yes | Self-service portal | 8.0 | |
| System will allow for external links (hyperlinks) to shared documents, images, websites, and other media. | A | Yes | Self-service portal | 8.0 | |
| Entire online web self-care system will be customized for the utility including the exact same "look-and-feel" on all pages as the utility's website.  This includes colors, fonts and background, branding, logo, headlines, style sheet, display of content, frames, lists, drop down menus, sidebars and display of HTML tables. | A | Yes | Self-service portal | 8.0 | |
| Online Internet Account Actions | | | | | |
| System to provide the ability to set up recurring checking and / or savings account payment drafts online (ACH). | A | Yes | Self-service portal | 8.0 | |
| System to provide the ability to set up recurring credit / debit card payments  online. | A | Yes | Self-service portal | 8.0 | |
| System to provide the ability to modify recurring credit / debit card information online. | A | Yes | Self-service portal | 8.0 | |
| System to provide the ability to modify recurring checking / savings account information online. | A | Yes | Self-service portal | 8.0 | |
| System provides the ability to notify the customer if their credit / debit card information is nearing expiration date. | A | Yes | Self-service portal | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 3.0 Customer Self Service | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability to pay a one-time payment via credit card, checking or savings account | A | Yes | Self-service portal | 8.0 | |
| System provides options for payment-type, based on the previous payment history.  For example, if the customer used a different credit card last month and but prefers to use a different card this month.  Then the system will mask all numbers except the last four digits. | A | Yes | Self-service portal | 8.0 | |
| System to provide the ability for new customers to enter all required and optional customer account information, in order to establish themselves as new customers. | A | Yes | Self-service portal | 8.0 | |
| System to provide the ability to require employee approval of new customers, prior to establishing a customer in the system. | A | Yes | Self-service portal | 8.0 | |
| System to provide the ability to update mailing address, phone number, or other user-defined, customer account fields online. Any changes will be captured, including old value / new values and change source, etc. | A | Yes | Self-service portal | 8.0 | |
| System to provide the ability for online account updates to be available, in real-time, for access to display the most current field / element value. | A | Yes | Self-service portal | 8.0 | Open Smartflex is an integrated solution that allows online |
| System to provide the ability for online account updates to be available, in a real-time approval queue for access to display the most current element value. | A | Yes | Self-service portal | 8.0 | The system has a workflow functionality that allows definition of |
| System to provide the ability to prevent a customer from performing an online, self-service function, if an alert code or restriction exists for that customer and that function (e.g., Cash Only customer attempting to make a payment online). | A | Yes | Self-service portal | 8.0 | |
| System to provide the ability to accept a payment online. | A | Yes | Self-service portal | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 3.0 Customer Self Service | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System to provide the ability to post a payment real-time. | A | Yes | Self-service portal | 8.0 | |
| System to provide the ability to accept payments to specific services/products online. | A | Yes | Self-service portal | 8.0 | |
| System to provide the ability to accept specific recurring or one-time Energy Assistance Program, Green Power, or other user-defined program, etc., contributions on their account. | A | Yes | Self-service portal | 8.0 | |
| System to provide the ability to remove specific recurring Energy Assistance Program, Green Power, Good Neighbor or other user-defined program, etc.,  contributions on their | A | Yes | Self-service portal | 8.0 | |
| System to provide the ability to post payment to specific commodity and/or non-commodity charges on an account online. | A | Yes | Self-service portal | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 3.0 Customer Self Service | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability to hold credit payments that were applied to a specific service.  This credit balance will not be applied to outstanding balances. | A | Yes | Billing | 8.0 | OpenSmartflex identifies the origin of credits and according to this information it defines if they are applicable on the outstanding balance or remain as credit ; e.g., the deposit payment will remain as credit until it is decided to be applied on the outstanding balance for the same account or make a refund to the customer.<br><br>In addition, OpenSmartflex allows the Utility to have a customer with different accounts conceding the convenience of handling separately outstanding balances by services by not applying credits originated by a service from one account to |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 3.0 Customer Self Service | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System to provide the ability to post deposit payments to account online. | A | Yes | Self-service portal | 8.0 | |
| System will apply payments to a pending deposit amount first before applying to outstanding balances. | A | Yes | Self-service portal | 8.0 | Open Smartflex provides the ability to prioritize charge payments, including pending deposit amount, according to the payment priority defined by the Utility. |
| System provides total amount needed to be paid, to avoid service being disconnected, with an option to pay the indicated amount (minimum amount due). | A | Yes | Self-service portal | 8.0 | |
| System to provide the ability for customers to sign-up for budget billing or other payment plans. | A | Yes | Self-service portal | 8.0 | |
| System to provide the ability for customers to sign-up for levelized payment plan. | A | Yes | Self-service portal | 8.0 | |
| System provides the ability to select preferred due date, within specific guidelines specified by business processes.  Preferred due date will continue until customer requests a change or cancellation. | A | Yes | Self-service portal | 8.0 | |
| System to provide the ability to change bill type and other options as offered by the utility. | B | Yes | Self-service portal | 8.0 | |
| System to provide the ability to request products and services online. | A | Yes | Self-service portal | 8.0 | |
| System to provide the ability to signup for utility specific newsletter. | A | Yes | Self-service portal | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 3.0 Customer Self Service | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System to provide the ability to initiate Trouble Ticket (example: electric outage, etc.) that goes to an internal online work queue for review. | A | Yes | Self-service portal | 8.0 | |
| System to provide the ability to direct trouble ticket to 3rd-party application. | A | Yes | Self-service portal | 8.0 | |
| System to provide the ability to generate service orders based upon user-defined parameters that upon manual/automatic approval may or may not be created. | A | Yes | Self-service portal | 8.0 | |
| Systems displays a change history log. | A | Yes | Self-service portal | 8.0 | |
| System to provide the ability to review pending service orders. (ability to select which orders to see) | A | Yes | Self-service portal | 8.0 | |
| System to provide the ability to request a payment plan (payment arrangement) online and a promise to pay with appropriate internal controls and business practices. | A | Yes | Self-service portal | 8.0 | |
| System to provide the ability to request and generate a letter of credit online. | A | Yes | Self-service portal | 8.0 | |
| System to provide the ability to schedule service appointments online. | A | Yes | Self-service portal | 8.0 | |
| System to provide the ability for a customer to request a transfer from one premise to another. | A | Yes | Self-service portal | 8.0 | |
| System to provide the ability for a customer to request a turn-on at a premise. | A | Yes | Self-service portal | 8.0 | |
| System to provide the ability to request a product or service be turned off or discontinued. | A | Yes | Self-service portal | 8.0 | |
| Online request can be submitted to an online work queue or processed real time. | A | Yes | Self-service portal | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 3.0 Customer Self Service | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability to see all payment plans that the customer has had.   The system will also display on a single screen the ability to see status of active payment arrangement, number of payment arrangements in a user defined time period, number of payment arrangements successfully completed and number of payment arrangements missed/defaulted. | A | Yes | Self-service portal | 8.0 | |
| System to allow user to set up deferred payment plans based on fixed dollar amount per month in addition to current bill amount. | A | Yes | Self-service portal | 8.0 | |
| System to allow the set up of payment plans for accounts according to a utility-defined status and conditions. | A | Yes | Self-service portal | 8.0 | |
| System to allow flexibility to modify payment plan installment amounts and due dates - according to utility-defined status and conditions. | A | Yes | Self-service portal | 8.0 | |
| System provides the ability to extend payment terms and dates with certain utility-defined status, conditions, and that is approved/rejected through the use of an online work queue. | A | Yes | Self-service portal | 8.0 | |
| System logs all emails or online requests on Customer / Account. | A | Yes | Self-service portal | 8.0 | |
| Customer Self-Service system provides the ability to accept payment and process donations, contributions and conservation programs for city-wide services. | A | Yes | Self-service portal | 8.0 | |
| Online Internet Analysis | | | | | |
| System to provide the ability to run comparisons of 2 years consumption online. | A | Yes | Self-service portal | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 3.0 Customer Self Service | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System to provide the ability to input any two or more service addresses and run comparisons of consumption history for a single account holder. | A | Yes | Self-service portal | 8.0 | |
| System to provide the ability to view service-specific meter readings online. | A | Yes | Self-service portal | 8.0 | |
| System to provide the ability to view service-specific consumption information online. | A | Yes | Self-service portal | 8.0 | |
| System to provide the ability to run comparisons of consumption by billing period online. | A | Yes | Self-service portal | 8.0 | |
| System to provide the ability to run comparisons of consumption by weather conditions online. | A | Yes | Self-service portal | 8.0 | |
| System to provide the ability to run comparisons of consumption by season. | A | Yes | Self-service portal | 8.0 | |
| System to provide the ability to run comparisons of monthly bill amounts and consumption for a user-specified number of months. | A | Yes | Self-service portal | 8.0 | |
| System to provide the ability to run comparisons of monthly bill amounts and consumption for a user-specified number of months by weather conditions. | A | Yes | Self-service portal | 8.0 | |
| System to provide the ability to run comparisons of related accounts for single account holder, by monthly bill amount for a user-specified number of months in history. | A | Yes | Self-service portal | 8.0 | |
| System to provide the ability to run comparisons of related accounts by geography, e.g., zip code, area code, phone prefix, etc. | A | Yes | Self-service portal | 8.0 | |
| System to provide the ability to highlight billing exceptions online. | A | Yes | Self-service portal | 8.0 | |
| System to provide the ability to set up account bill amount exception criteria online. | A | Yes | Self-service portal | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 3.0 Customer Self Service | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System to provide the ability to set up account consumption exception criteria online. | A | Yes | Self-service portal | 8.0 | |
| System to provide the ability to display negative credit impact events online. | A | Yes | Self-service portal | 8.0 | |
| System to provide the ability to run "what if" payment terms. | A | Yes | Self-service portal | 8.0 | |
| System to provide the ability to view real-time pricing for customer comparison on the web. | A | Yes | Self-service portal | 8.0 | |
| System to provide the ability to export consumption and billing data for a 2-year period and importing into an Excel type format. | A | Yes | Self-service portal | 8.0 | |
| System to provide the ability to calculate real-time rate modeling for commodity sales as well as non-commodity product/service price modeling. In addition, system should allow for an individual account to have its bill calculated online under different rates to determine which is least costly. | B | Yes | Self-service portal | 8.0 | |
| Online Internet Display/Views | | | | | |
| System to provide the ability to view account history online (statement of account). | A | Yes | Self-service portal | 8.0 | |
| System to provide the ability to view account financial transaction history for over 24 months. | A | Yes | Self-service portal | 8.0 | |
| System to provide the ability to view current amount due and due date, amount past due and due date, payment schedules and due dates and total balance due and due date. | A | Yes | Self-service portal | 8.0 | |
| System to provide the ability to view current statement online. | A | Yes | Self-service portal | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 3.0 Customer Self Service | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System to provide the ability to view and print the most current bill or statement online. | A | Yes | Self-service portal | 8.0 | |
| System to provide the ability to view and print a selected bill or statement up to 24-months or more prior online. | A | Yes | Self-service portal | 8.0 | |
| System to provide the ability to view service specific metered and billed consumption for 24-months or more of history online. | A | Yes | Self-service portal | 8.0 | |
| System to provide the ability to view service specific non-metered and billed consumption for 24-months or more of history online. | A | Yes | Self-service portal | 8.0 | |
| System to provide the ability to view credit status online. | B | Yes | Self-service portal | 8.0 | |
| System to provide the ability to view current status of service appointments online. | A | Yes | Self-service portal | 8.0 | |
| System to provide the ability to view total Customer-Account-Premise-Meter relationship. | A | Yes | Self-service portal | 8.0 | |
| System to provide the ability to view high-level service order information online ( e.g., date initiated, status, type of SO, anticipated work date, close date, etc.). | A | Yes | Self-service portal | 8.0 | |
| System provides the ability to display date and time a payment was made through the WEB or IVR. | A | Yes | Self-service portal | 8.0 | |
| System to provide the ability to view posted payment history including date, time, and amount. | A | Yes | Self-service portal | 8.0 | |
| System supports the capture of on-site safety or necessary information (e.g., pool, dog, dog temperament, pool information, etc.). | A | Yes | Self-service portal | 8.0 | |
| System supports the capturing of marital status. | A | Yes | Self-service portal | 8.0 | |
| System supports the capturing of employer information, including:  employer name, title, start date, address and phone. | A | Yes | Self-service portal | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 3.0 Customer Self Service | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System to provide the ability to change user id, password, phone number, email address and alternate email address. | A | Yes | Products and services | 8.0 | |
| System provides for optional program enrollment/disenrollment for energy assistance programs, green power, paperless billing / EBPP, conservation/efficiency measures, rebate programs as defined in the Conservation and Rebate tab, and other user defined programs. | A | Yes | Sales and customer care | 8.0 | |
| System provides for optional program enrollment/disenrollment for net metering, monthly billing options, and preferred rate code. | A | Yes | Self-service portal | 8.0 | |
| Internet Criteria | | | | | |
| System to provide the ability to send customers email or SMS messages based on the customer profile (e.g., Budget bill, Levelized, Payment plan, ACH, etc.). | A | Yes | Self-service portal | 8.0 | |
| System to provide the ability to provide email or SMS notification for account reminders, payment arrangements, high-use detection (with AMI), appointments, etc. | A | Yes | Self-service portal | 8.0 | |
| System to provide the ability to provide email or SMS notification of online profile changes. | A | Yes | Self-service portal | 8.0 | |
| System to provide the ability for CSR to observe online user's screen  when engaged on call with same user. | A | Yes | Self-service portal | 8.0 | |
| System to provide the ability to display messages based upon customer status/services/un-used available services, etc. | B | Yes | Self-service portal | 8.0 | |
| System to provide the ability to conduct an online discussion session with a customer (web chat). | A | Yes | Self-service portal | 8.0 | |
| Interactive Voice Response | | | | | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 3.0 Customer Self Service | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System to provide the ability to provide account data via IVR interface. | A | Yes | Self-service portal | 8.0 | |
| System to provide the ability to accept payment via IVR interface. | A | Yes | Self-service portal | 8.0 | |
| System to provide the ability to accept service request via IVR interface. | A | Yes | Self-service portal | 8.0 | |
| System to provide the ability to log IVR interface access in customer history. | A | Yes | Self-service portal | 8.0 | |
| Broadband | | | | | |
| System to provide the ability to order Internet, Phone, and Video services online. | A | Yes | Self-service portal | 8.0 | OpenSmartflex provides tools that allow the |
| System to provide the ability to determine if services are available. | A | Yes | Self-service portal | 8.0 | OpenSmartflex allows the Utility to determine |
| System to provide the ability to create and track a trouble-ticket. | A | Yes | Self-service portal | 8.0 | |
| System to provide the ability to view current promotions and bundles. | A | Yes | Self-service portal | 8.0 | |
| System to provide the ability to change service. | A | Yes | Self-service portal | 8.0 | |
| System to provide the ability to self troubleshoot via a web work-flow. | G | No | | | |
| System to provide the ability to request a call back. | A | Yes | Products and services | 8.0 | |
| System to provide the ability to reset a password for an integrated system, such as email, voice mail, etc. | A | Yes | Products and services | 8.0 | |
| System to provide the ability to view phone usage data, such as summarized Long Distance. | A | Yes | Rating | 8.0 | OpenSmartflex allows the Utility to manage |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 3.0 Customer Self Service | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System to provide the abilty for the customer to "Click to dial". | G | No | | | |
| System to provide the ability to access "TV Everywhere". | A | Yes | Products and services | 8.0 | OpenSmartflex provides tools that allow the |

| 4.0 Credit and Collections | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| **System Requirements** | | | | | |
| System provides the ability to maintain a record of open accounts receivable indefinitely. | A | No | Payment and debit collection | 8.0 | |
| System will retain searchable history on accounts with any balance for more than 36 months. | A | No | System tools | 8.0 | |
| System provides the ability to view on screen a listing of at least 36 (user defined) months transactions on a specific account. These transactions include adjustments, payments, debts transactions, database changes, etc. | A | No | Framework | 8.0 | |
| System provides the ability for the system to maintain all account receivable charges regardless of debit or credit in their original form regardless of billing | A | No | Billing | 8.0 | |
| **A/R Processing** | | | | | |
| System provides the ability to allocate partial payments based on service for Priority, Due Date to Oldest Date, Weighed Percentage. Prioritize any combination of these, and/or User Defined Order. | A | No | Payment and debit collection | 8.0 | The system allows the company to define the payment distribution priority at different levels including billing items. By using this level any payment made will be applied to the oldest bill first and inside the system will allocate the payment according to each billing item based on the defined priority. |
| System provides the ability to accept overpayments with automatic generation of proper accounting entries. | A | No | Payment and debit collection | 8.0 | |
| System provides the ability to provide for positive (or negative) billing adjustments with audit trail. | A | No | Billing | 8.0 | |
| System provides the ability to manually transfer balances on inactive accounts to other accounts, with a clear audit trail. | A | No | Billing | 8.0 | |
| System will allow overpayments to remain as a credit on the account with automatic generation of proper accounting entries. | A | No | Financial interface | 8.0 | |
| System provides the ability to automatically create an add report to approve final credit balance refunds. Refund dates are user defined. | A | No | Payment and debit collection | 8.0 | |
| System has the ability to retain a credit balance on an account regardless of account status or other automated refund parameters. | A | No | Payment and debit collection | 8.0 | |
| System provides the ability to have a grace period between the last payment date and the issuance of a refund check. | D | No | | | |
| System provides the ability to issue a credit refund regardless of the balance due on the account in the event of a payment made in error. | A | No | Payment and debit collection | 8.0 | |
| System provides the ability request a check to be cut for any specified amount regardless of balance of account but not to exceed the account balance or the refund amount. | A | No | Payment and debit collection | 8.0 | |
| System provides the ability to make the appropriate journal entries to the general ledger when refunds are made. | A | No | Payment and debit collection | 8.0 | |
| System to allow user to code bankruptcy date, identify prior amount for write off, and system will ignore all amounts due prior to the bankruptcy date. | A | No | Payment and debit collection | 8.0 | |
| System should generate refunds of final bill credits or overpayments. | A | No | Payment and debit collection | 8.0 | |
| System provides the ability to automatically generate security deposit refunds as a credit to the account based on pre-defined rules. | A | No | Payment and debit collection | 8.0 | |
| System provides the ability to automatically generate security deposit refunds as a check to the customer based on pre-defined rules. | A | No | Payment and debit collection | 8.0 | |
| **A/R Adjustments** | | | | | |
| System provides the ability to post adjustments to accounts that have been written off. | A | No | Payment and debit collection | 8.0 | |
| System provides on screen interactive adjustment process, including review and approval prior to posting. | A | No | Billing | 8.0 | |
| System provides the ability to set dollar limits of adjustments that will not be applied to the customer's account. The adjustments will be placed in a queue for approval. | A | No | Billing | 8.0 | |
| System provides an audit trail of all adjustments that include the following: Dollar Amount, User ID that Created, Modified, and/or Deleted, and approved the Adjustment with date and time stamp and Reason or reason code or comment. | A | No | Billing | 8.0 | |
| System provides the ability to track entry and posting date fields and the name of the program or process that generated the adjustment. | A | No | Billing | 8.0 | |
| System provides the ability to notify a defined reviewer when a predetermined number of adjustments have been made by a user. | A | No | Billing | 8.0 | |
| System provides the ability to accommodate back billing for multiple periods with an adjustable start and end date using rates effective during back billing time frame. | A | No | Billing | 8.0 | Open SmartFlex will allow the Utility to bill generated charges that were not previously billed, generate new consumption charges in order to adjust estimated usage charges when actual readings are finally obtained, and correct the billed amounts. |
| System supports sending and reversing transactions to the general ledger. | A | No | Financial interface | 8.0 | |
| Selected users can transfer deposits from one account to another with audit trail. | A | No | Billing | 8.0 | |
| System provides the ability to transfer individual A/R line items from one account to another with audit trail based on security. | A | No | Billing | 8.0 | |
| System provides the ability to transfer entire A/R record from one account to another with audit trail and proper security. | A | No | Billing | 8.0 | |
| System provides the ability to transfer entire A/R items to a new account at the point of termination, a customer has the option to have their A/R transferred to a new billing account in accordance with Utility defined parameters. Initial bill at the new location will represent both the transferred A/R and new usage. | A | No | Billing | 8.0 | |
| System provides a summary of the information on the bill that identifies all A/R related items. | A | No | Billing | 8.0 | |

| Requirement | | | | |
|---|---|---|---|---|
| System provides the ability to transfer a portion or any dollar amount of A/R items to a new account at the point of termination as, a customer has the option to have their A/R transferred to a new billing account in accordance with Utility defined parameters. Initial bill at the new location will correspond with the established A/R services at location | A | Yes | Billing | 8.0 | |
| System provides the ability to reverse a payment due to NSF or other return. | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability to automatically charge a return payment fee when the payment reversal is processed. | A | Yes | Billing | 8.0 | |
| System provides the ability to override a charge for a payment reversal. | A | Yes | Billing | 8.0 | Open SmartFlex provides the ability to restore customers' debit due to NSFs or other returned payments. |
| System to allow a returned payment (NSF) fee to be a fixed amount. | A | Yes | Billing | 8.0 | |
| System to allow a returned payment (NSF) fee to be a percentage of the payment amount. | A | Yes | Billing | 8.0 | |
| System provides the ability to adjust all types of products / service billing for the months that are in error. | A | Yes | Billing | 8.0 | |
| System provides the ability to view the previous bill (user-defined) months adjustments, with complete details (e.g., reading, number of months adjusted, amounts, etc.). | A | Yes | Billing | 8.0 | |
| System provides the ability to make adjustments on Accounts Receivable by individual service. | A | Yes | Billing | 8.0 | |
| System provides the ability to make adjustments on Accounts Receivable for any charges on meter and non meter products / services. | A | Yes | Billing | 8.0 | |
| System provides the ability to enter mass adjustments to a range of Accounts, Services, Products and/or Cancel/Rebills. | A | Yes | Billing | 8.0 | |
| **Late Fee Processing Penalty** | | | | | |
| System provides the ability to calculate and display minimum balance required and the last day to pay before further action may be taken. | A | Yes | Payment and debt collection | 8.0 | |
| Automatically produce past due notices based upon customers preferred method of communication and user-defined business rules. | A | Yes | Payment and debt collection | 8.0 | |
| System sends email reminder notice if email is present and/or otherwise a paper copy is sent. | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability to generate past due notices automatically based on age of receivable and status of account. | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability to assess late fees based on age of receivables. | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability to calculate late fees as a fixed amount or a percentage. | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability to mark accounts that are exempt from late fees. | A | Yes | Payment and debt collection | 8.0 | Open SmartFlex allows creation of special product offerings in order to include accounts that are exempt from late fees. Those product offerings do not have business rules for calculation of late fee surcharges. This also applies to the next item (below). |
| System provides the ability to mark accounts that are exempt from late fees by rate schedule/type. | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability to adjust late fees. | A | Yes | Payment and debt collection | 8.0 | |
| System provides the option to calculate and assess late fees, while the account has scheduled payment terms, on the unpaid balance. | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability to calculate and assess a late fee based upon non compliance of payment plan terms. | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability to exempt an account from a late fee with a one-time override in addition to letter and/or email/social media generation. | A | Yes | Payment and debt collection | 8.0 | One time late fee exemption for an account can be achieved by using billing adjustment notes that update customer balance. Open SmartFlex provides configuration of collection plans that allow scheduling of customer notice (letter or email) generation. |
| System provides the ability to establish a promise to pay date that temporarily extends the date of the amount due. | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability to place the account that has a promise to pay date out of the normal collection track. | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability to exempt an account from a late fee with a one-time override with an audit trail. | A | Yes | Payment and debt collection | 8.0 | One time late fee exemption for an account can be achieved by using billing adjustment notes that update customer balance. Open SmartFlex can track with audit trails any adjustment to customer balance made using billing notes. |
| **Delinquent Processing** | | | | | |
| System provides the ability to access through inquiry all delinquent receivables charges for an account or a customer | A | Yes | Billing | 8.0 | The search of delinquent receivable charges by account number or customer name is available on the customer core management screen. For any other viewer, it would require additional configuration. |
| System provides the ability to assess a late fee and leave customer in collection stream will not create a shut off. | A | Yes | Billing | 8.0 | |
| Provide the ability to exempt accounts to prevent them from going into delinquency status on a recurring basis (e.g., Church, University, other agencies, etc.). | A | Yes | Payment and debt collection | 8.0 | |
| System provides to generate outbound collection calls, social media and/or email. | A | Yes | Payment and debt collection | 8.0 | |
| System generates an additional collection letter within a user-defined time frame to include an additional charge. | A | Yes | Payment and debt collection | 8.0 | |

| | | | | |
|---|---|---|---|---|
| System provides the ability to manually prevent a delinquent account from being turned over to a collection agency. | A | Yes | Payment and debt collection | 8.0 | Delinquent account assignment to a collection agency can be overridden in the system. |
| System provides the ability to make adjustments to delinquent accounts. | A | Yes | Billing | 8.0 | |
| System provides the ability to suspend the delinquency process temporarily for an account in lieu of changing delinquency expiration parameters. | A | Yes | Payment and debt collection | 8.0 | |
| System provides for setting up user-defined rules for dropping accounts from delinquent ledger for various reasons including but not limited to: payment arrangements, bankruptcy proceedings, life support, high bill investigation/bill disputes, re-read order pending, payment extensions, under a certain dollar amount, other user-defined circumstances | A | Yes | Payment and debt collection | 8.0 | The Utility is able to manage real and exempt debt from various debt collection processes, such as payment arrangements, bankruptcy proceedings, life support, high bill investigation (usage analysis)/bill disputes (claim), re-read order pending, payment extensions, among others. These rules are part of Open SmartFlex core and are defined according to the industry best practices. |
| System provides the ability to create delinquency exceptions that will increase the duration of time before the next delinquent collection action. | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability to notify both the primary and the secondary party when an account is delinquent. | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability to notify a 3rd party when the account is delinquent. | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability to automatically send selected delinquent notices to the customer in addition to multiple third parties. | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability to generate separate delinquent notices for accounts in Master-metered relationships, i.e. apartments, mobile home parks and strip malls/commercial complexes. | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability to charge collection cost based on the delinquent activity to the Delinquent Ledger account or customer. | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability to search for unpaid bills on the delinquent ledger or accounts receivable by name and social security number, etc. | A | Yes | Payment and debt collection | 8.0 | This information is available on the customer care screen; additional configuration may be required to show it on other screens. |
| System provides the ability to track Delinquent Ledger history billing even after payment has been made for up to 84 months. | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability to automatically generate cut-off service orders for accounts based on user definable rules such as Age of Receivable, Cycle or Route, Dollar Amount, and by account balance. | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability to manually exempt an account from disconnect service order. | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability to generate user-defined reports. | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability to apply a selected fee to the delinquent service order. | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability to run a selection process that will optionally create final door hangers notices for delinquent accounts based upon a variety of options, including but not limited to: Route, Minimum Balance, Maximum Number of Orders, Service Type, Age, and/or a combination of all listed | B | Yes | Payment and debt collection | 8.0 | |
| System will provide the capability of reinstating the account back into the accounts delinquency track when the reversal of the payment has been applied (e.g., returned check, etc.) | A | Yes | Billing | 8.0 | |
| System will provide the capability of reinstating the account back into the accounts delinquency track with an automatic grace period from when the reversal of the payment was applied. This allows for mailing of a customer notification time | G | No | | | |
| System provides the ability to automatically generate service orders to terminate remaining product and/or services after a designated time following cut off of a service for delinquency, if the delinquency remains unpaid | A | Yes | Products and services | 8.0 | |
| System provides the ability to produce and print delinquent door hangers. | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability to provide door hangers to include, but not limited to: Mailing Address, Telephone Number, Customer's Service Address, Account Number, Reason for the proposed termination, Total outstanding balance and past due amount, due date and time, required fee, special notes, and any other user defined fields. Notice must be printed in the following languages but not limited to: English, Spanish, Braille, Tagalog, Korean, and Vietnamese. | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability to filter based on Past Due Amounts and Cut off days determined by the business and create a generic file that can be sent to an IVR system to performing inbound dialing activities. | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability for accounts to be manually exempt from being exported to an IVR system for outbound dialing. | A | Yes | Payment and debt collection | 8.0 | The Utility can define debt collection plans that exclude customers from call outbound dialing. Additionally, a customer can be switched between different plans. |
| System provides the ability to filter based on Past Due Amounts and Cut Off Days determined by the business and create a file that can be sent to email/social media/text messaging system (SMS) to perform unbound communication | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability to be manually exempt from being exported to a text/SMS/social media systems for outbound communication | A | Yes | Payment and debt collection | 8.0 | |
| **Write-Off** | | | | | |
| System provides the ability to manually write-off selected charges. | A | Yes | Payment and debt collection | 8.0 | |

| | | | | | |
|---|---|---|---|---|---|
| System provides the ability to automatically select accounts for write-off, based upon user defined criteria. | A | Yes | Financial interface | 8.0 | With Open Smartflex, each account that matches one of the write-off selection policies is automatically included in the write-off list. The Utility can manage policies without Open intervention using criteria defined considering the industry best practices, e.g., age of debt, amount of debt and location. |
| System provides the ability to track when and how much an account was written off for. | A | Yes | Financial interface | 8.0 | |
| System provides the ability to view an the customer level historical write-offs for accounts that pertain to that customer. | A | Yes | Financial interface | 8.0 | |
| Customers that have been written-off can be reactivated. | A | Yes | Payment and debt collection | 8.0 | Any account that has been written off can be reactivated with the proper authority. |
| System provides the ability to display write-off amounts online and post payments to prior-year write-off ledger accounts. | A | Yes | Financial interface | 8.0 | Open Smartflex will include the amounts that correspond to the correction of payments to prior-year in the results of the period in which they were earned, then they will be informed to ERP, A/P or A/R based on the established integration. Also, when a payment is made to a write-off invoice, the system reactivates the client's accounts receivables and applies the paid amount. |
| System to flag user when a customer with write-off history exists to creating a new account. | C | Yes | Payment and debt collection | 8.0 | |
| System provides ability to activate a customer account in write-off status without collecting the write-off amount. | A | Yes | Financial interface | 8.0 | Open Smartflex will allow the Utility to gather all the information related to debt (current receivables, deferred receivables, or write-off receivables) in order to negotiate a new payment agreement with the customer. In such case, the negotiation can include a reduction in the amount of billing charges, such as the write-off amount. |
| System prevents a user from re-activating a customer account in write-off status without collecting the write-off amount, but with the option of override. | A | Yes | Financial interface | 8.0 | Open Smartflex allows the Utility to bring together all customer's amounts (debt such as current receivables, deferred receivables, or write-off receivables in order to negotiate a new payment agreement with the customer. In such case, the negotiation can include reduction in the amount of billing charges (e.g. write-off amount). |
| System provides the ability to run the write-off batch process within an hour window. | A | Yes | Financial interface | 8.0 | |
| **Archive and Purge Records** | | | | | |
| System provides the ability for selected users to archive billing and accounts receivable history based on user entered effective dates and balance. | A | Yes | System tools | 8.0 | |
| System provides the ability for selected users to archive payment history based on user entered effective dates. | A | Yes | System tools | 8.0 | |
| System provides the ability for selected users to archive other financial and customer related information based upon user defined criteria. | A | Yes | System tools | 8.0 | |
| System provides the ability to re-instate an archived record to the active system. | A | Yes | System tools | 8.0 | |
| System provides the ability to purge archived records based upon effective dates and user-defined criteria. | A | Yes | System tools | 8.0 | Open Smartflex provides a data purging functionality to remove selected records from the database, considering specific criteria and validity period. |
| System provides the ability to select user-defined dates to back up prior to purging records. | A | Yes | System tools | 8.0 | Open Smartflex's data purging functionality backs up selected records before they are removed from database. Record selection criteria are the same for back up and purge processes. |
| **Credit Rating** | | | | | |
| System provides the ability to automatically update credit history with NSF check data, number of delinquency notices, and number of cut-off for non-pay service orders, breaking promise to pay, etc. | A | Yes | Sales and customer care | 8.0 | |
| System provides the ability for credit history of all accounts of a customer to be evaluated at the customer level. | A | Yes | Sales and customer care | 8.0 | |

| Description | | | | | Comments |
|---|---|---|---|---|---|
| System provides the ability to identify bankruptcy accounts by the current bankruptcy status. | A | Yes | Sales and customer care | 8.0 | Open SmartFlex will allow the Utility to configure and generate reports containing the accounts associated with bankruptcy filings. |
| System provides the ability to track the status of bankruptcy filings. | A | Yes | Sales and customer care | 8.0 | Open SmartFlex stores and updates the status of registered bankruptcy filings. |
| System provides the ability to track bankruptcy history in customer account screen. | A | Yes | Sales and customer care | 8.0 | Open SmartFlex displays in customer account screen the bankruptcy history of an account |
| System allows to establish rule driven overall credit score for a | A | Yes | Sales and customer care | 8.0 | |
| System allows to establish rule driven overall credit score for an account | B | Yes | Sales and customer care | 8.0 | |
| System automatically assess credit impact with user definable point values for credit activities | B | Yes | Sales and customer care | 8.0 | |
| System to provide the capability to expire credit impact points over time to positively restore credit score. | B | Yes | Sales and customer care | 8.0 | |
| System provides the ability to retrieve credit ranking from credit rating agency. CLIENT uses Equifax and the score is a simple three-tiered deposit decision - based upon the customer's credit score. There is an expectation that the interface to Equifax will be within the CIS | A | Yes | Payment and debit collection | 8.0 | |
| System allows for capability to allow refund of deposit fees to be dependent on obtaining or maintaining adequate credit score | A | Yes | Payment and debit collection | 8.0 | |
| System will provide the option to create user defined criteria to consider a customer's/customer account's overall credit rating and length of service with the utility to determine messaging content and frequency of delinquent notification | A | Yes | System tools | 8.0 | Open SmartFlex has the ability to print additional messages on customer bills that meet user defined criteria. |
| **Deposits** | | | | | |
| System will provide the ability to assess a deposit by service | A | Yes | Sales and customer care | 8.0 | |
| System will provide for a deposit application hierarchy | A | Yes | Sales and customer care | 8.0 | |
| System will support the ability to charge different deposit amounts for commercial and industrial customers, in particular based on SQFT, Type of Business, Services, Amount of Anticipated Consumption by Service, Equipment (e.g., machine shops, motors, etc.), Lighting, Eco-Friendly Conditions, and Political or CLIENT Guarantees or Promises. | A | Yes | Sales and customer care | 8.0 | |
| System will provide for separate deposits to be reported for individual services | A | Yes | Sales and customer care | 8.0 | |
| System provides the ability to default deposit amount for selected services based upon user-defined criteria (e.g., type of service, number of services, Credit Bureau rating, etc.). | A | Yes | Sales and customer care | 8.0 | |
| System provides the ability to accept Line of Credit or Surety Bond information to satisfy the deposit requirement for non-residential accounts | A | Yes | Sales and customer care | 8.0 | |
| System provides the ability to assess deposit by service. Separate deposits can be collected and reported for individual services. Must have way to insure the correct deposit is applied to the service. | A | Yes | Payment and debit collection | 8.0 | |
| System allows a deposit for a single account and across multiple accounts. A customer can apply a single deposit to cover multiple premises | A | Yes | Sales and customer care | 8.0 | |
| System provides ability to transfer deposit(s) to a new account or service. At the point of termination, a customer has the option to have their deposit transferred to a new billing account in accordance with utility defined parameters | A | Yes | Sales and customer care | 8.0 | |
| System allows for the transfer of the deposit to another account being opened by the customer when credit rating warrants the need for an increased deposit if the customer transfers from one premises to another. | A | Yes | Sales and customer care | 8.0 | |
| System will calculate the deposit amount due at the new premises and alert the user as to the amount that the transferring deposit is over or short this new deposit requirement, if the customer transfers from one premises to another, with the ability to override | A | Yes | Sales and customer care | 8.0 | |
| System provides calendar year interest paid to customer for preparation of 1099 interest forms. | A | Yes | Sales and customer care | 8.0 | |
| System provides the ability to have flexibility in calculating interest on deposits that is user controlled. Interest calculations, calculation methods (simple), and accruals are determined by the user | A | Yes | Sales and customer care | 8.0 | |
| System provides the ability to calculate interest on deposits that were paid in increments, calculating interest on each increment based upon the date and amount of the deposit payment | A | Yes | Sales and customer care | 8.0 | |
| System provides the ability to calculate a new deposit for services when transferred, taking into account credit history, types of services, and customer type, with the ability to override | A | Yes | Sales and customer care | 8.0 | |
| System has the ability to display accrued interest not yet paid on deposits. | A | Yes | Sales and customer care | 8.0 | |
| System provides the ability for users to manually or automatically apply interest or deposit and interest to accrue accounts by service | A | Yes | Sales and customer care | 8.0 | |
| System provides the ability to apply deposit and deposit interest to a bill on a user defined interval and rate | A | Yes | Payment and debit collection | 8.0 | |
| System will evaluate current deposits and provide the ability to recommend increased/decreased requirements on active accounts based on Credit History, Customer Class, Types of Services, Usage History, Average Bill Amount and Length of Service over time. | B | Yes | Sales and customer care | 8.0 | |
| System will allow for the deposit to be paid in a single payment or in installments being billed over a user-defined timeframe | A | Yes | Sales and customer care | 8.0 | |
| System will provide on-screen ability to view outstanding deposits not yet applied | A | Yes | Sales and customer care | 8.0 | |
| System provides the ability to track expiration dates on all letters of credit and surety bonds held in lieu of deposit | A | Yes | Sales and customer care | 8.0 | |
| System provides the ability to automatically generate a letter to customer in a user defined number of days prior to the expiration of a letter of credit, surety bond, or CD's. | A | Yes | System tools | 8.0 | |
| System provides the ability to transfer deposits from one account to another account, regardless of status, with an audit trail | A | Yes | Sales and customer care | 8.0 | |
| System provides the ability to hold a deposit, exempting it from automatic refund | A | Yes | Sales and customer care | 8.0 | |
| System provides the ability to automatically refund deposits when the deposit requirement period has expired and the current credit rating is satisfactory | A | Yes | Sales and customer care | 8.0 | |
| System provides the ability to automatically apply the deposit on the account when the deposit requirement period has expired and the current credit rating is satisfactory | A | Yes | Sales and customer care | 8.0 | |
| System provides for application of the deposit to the final bill when an account is closed | A | Yes | Sales and customer care | 8.0 | |

| | | | | | |
|---|---|---|---|---|---|
| System creates appropriate GL entries for deposit refunds | A | Yes | Sales and customer care | 8.0 | |
| Deposit payment and refund history are maintained at customer and account level. | A | Yes | Sales and customer care | 8.0 | |
| Deposit payment and refund history are maintained at service level. | A | Yes | Sales and customer care | 8.0 | |
| System provides for the ability to automatically send a letter to a customer indicating that a deposit was assessed, the deposit amount, and deposit terms and conditions. | A | Yes | System tools | 8.0 | |
| **Payment Arrangements** | | | | | |
| System provides the ability to see all payment plans that the customer has had. The system will also display on a single screen the ability to see Status, Number of Payment Arrangements, Number of Payment Arrangements Successfully Completed, and the Number of Payment Arrangements Defaulted. | A | Yes | Sales and customer care | 8.0 | |
| System to provide for non standard payment plan periods (i.e. daily, weekly, monthly, etc.) on customer payment plans. | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability to vary payment plan agreement amounts and due dates. | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability to establish payment plan agreement by selected user query | G | No | | | |
| System to allow user to set up deferred payment plans based on a fixed dollar amount per month in addition to current bill amount. | A | Yes | Payment and debt collection | 8.0 | |
| System to allow the set up of payment plans for accounts regardless of status | A | Yes | Payment and debt collection | 8.0 | |
| System to allow flexibility to modify payment plan installment amounts and due dates. | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability to prevent cut off notices from being created when payment plan terms are being met. | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability to alter delinquent and other messaging based upon satisfaction or non-satisfaction of arrangement. | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability to automatically suspend creation of a cut-off service order when terms of a payment arrangement are being met. | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability to automatically generate a cut-off service order when terms of a payment arrangement are not satisfied. | A | Yes | Payment and debt collection | 8.0 | |
| System to automatically produce payment plan notices based upon customers' preferred method of communication and user defined business rules. | A | Yes | System tools | 8.0 | |
| System to manually produce payment plan notices based upon customers' preferred method of communication and user defined business rules. | A | Yes | System tools | 8.0 | |
| System will apply overpayments to the next payment due in the payment plan if the customer overpays. | A | Yes | Payment and debt collection | 8.0 | |
| System will accept a payment and apply it to open receivables or allow a credit balance on the account if the customer has completed their payment plan. | A | Yes | Payment and debt collection | 8.0 | |
| System will calculate monthly payment, based on fixed number of months on balance due at that point in time, with the provision that a user can change payment plans at any time. | A | Yes | Payment and debt collection | 8.0 | |
| System will calculate monthly payment, based on fixed number of months on balance due at that point in time, including rule defined interest charge, and a user can change payment plans at any time. | A | Yes | Payment and debt collection | 8.0 | |
| System to automatically provide an alert to user of payment plan arrangement that is in default | A | Yes | System tools | 8.0 | |
| System to provide the ability to create user defined parameters/limits for users creating payment arrangements | A | Yes | Payment and debt collection | 8.0 | |
| System to provide the ability to create user defined parameters, with override capability, for payment arrangements | A | Yes | Payment and debt collection | 8.0 | |
| System to provide audit trail displaying user who created the payment arrangement in addition to displaying approving party level | A | Yes | Payment and debt collection | 8.0 | |
| **Collection/Agency Processing** | | | | | |
| System provides the ability to flag accounts as exempt from being sent to the collection agency. | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability to flag accounts as exempt based on dollar amount from being sent to the collection agency. | A | Yes | Payment and debt collection | 8.0 | |
| Capture name and/or code of collection agency. | A | Yes | Payment and debt collection | 8.0 | |
| Capture date account is given to collection agency. | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability to maintain the collection agency data and full details of delinquent accounts (same information that the system has to provide to the delinquent) | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability to generate notice(s) to customer of pending Collection Agency action. | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability to generate a file based on user-defined criteria of newly selected accounts that will be sent to the Collection Agency. | A | Yes | Payment and debt collection | 8.0 | The Interactive Report Framework of Open SmartFlex will allow the Utility to display data extracted from database entities through SQL statements without vendor intervention; the Utility can create reports by searching unassigned orders of collection agencies. |
| System provides the ability to receive electronic file from credit agency of collections and automatically update CIS. | A | Yes | Payment and debt collection | 8.0 | Open SmartFlex will allow the Utility to receive collection agency electronic files. These files can include executed collection orders and total amount collected. |
| System provides the ability to add a service fee to the accounts sent to the Collection Agency | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability to generate notice to customer when an account is turned over to a collection agency | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability to write off an un-collectable account | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability to mass write-off selected un-collectable accounts | A | Yes | Payment and debt collection | 8.0 | |
| **Receivables Third Party/Guarantor/Co-signer** | | | | | |
| Automatically generate past-due notices to guarantors for the past due accounts they are guaranteeing. | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability to automatically release the guarantor from financial responsibility for an account when the account meets regulatory good standing guidelines. | A | Yes | Payment and debt collection | 8.0 | Open SmartFlex allows users to detach the guarantor from an account manually according to company policies. |

C-82

| | | | | | |
|---|---|---|---|---|---|
| System provides the ability to transfer receivable balances from a delinquent account to a guarantor account. This transfer would take place at the time the past due account is deemed un-collectable. | A | Yes | Payment and debt collection | 8.0 | Open SmartFlex will allow users to transfer the balance from a delinquent account to the guarantor account by using billing adjustment notes. |
| **Miscellaneous** | | | | | |
| Allow for vacant accounts with usage to revert to landlord master for the account. | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability to track expiration dates related to HEAP/LEW-Care/SHARE (Low Income Program - or the like). | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability to automatically generate a letter to customer in a user defined number of days prior to the expiration of benefits. | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability to calculate late fees as a fixed amount or a percentage or the greater of the two options. | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability to calculate an estimated future bill for a specified service date, for all service types to a premise, including outstanding items that would be called. | B | Yes | Billing | 8.0 | |
| System provides the ability to create an invoice that totals all outstanding inactive balances (tenable amount) at a specified premise with service dates (to/from). The invoice number is generated by the system specific to the premise each time it is generated. | B | Yes | Billing | 8.0 | |
| System generates a notification to send the invoice referenced in item 120 A (above) to the owner of the premise | B | Yes | System tools | 8.0 | |

Response Template                                                                 C-68

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 5.0 Financial Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| **General Ledger Accounting** | | | | | |
| System provides the ability to accommodate the association of a G/L balance sheet and revenue number to a rate that contains Org Key/Fund Level (5 bytes), Object Code (6 bytes), Project Number (10 bytes), Activity (5 bytes), and Description up to 32. | B | Yes | Financial interface | 8.0 | Open Smartflex accommodates accounting movements in G/L numbers according to configuration made by the company.

Accounting movements can be categorized and grouped by date, company, product offering, market segment, billing cycle, customer ID, age of debt, receivable type, geographic location, and collection agency, among others.

The utility would need to configure G/L number assignation using those criterias. |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 5.0 Financial Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability to accommodate the association of a G/L expense number to a rate that contains Org Key/Fund Level (5 bytes), Object Code (6 bytes), Project Number (10 bytes), Activity (5 bytes), and Description up to 32. | B | Yes | Financial interface | 8.0 | |
| System must have the capacity to accommodate at a minimum a 32 digit alphanumeric G/L number for each rate. | B | Yes | Financial interface | 8.0 | |
| System must accommodate a separate required cash receipts number that has the capacity to accommodate a minimum of a 32 digit alphanumeric G/L number for each rate. | B | Yes | Financial interface | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 5.0 Financial Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability to accommodate multiple G/L numbers with related percentage distribution for each rate. | A | Yes | Financial interface | 8.0 | Open Smartflex provides configuration for G/L number assignation to accounting movements generated by billed charges, billing adjustments and received payments. This process is performed according to predefined criteria.<br><br>Open Smartflex also allows users to configure multiple G/L numbers for an accounting classifier, and to determine a percentage share per G/L number. |
| System provides the ability to associate a 3rd Party work order system or project number to a rate. | A | Yes | Billing | 8.0 | |
| System can follow FUND and FERC Accounting principles used by municipal utilities. | C | Yes | Financial interface | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 5.0 Financial Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| Ability to classify project (in-field - WMS/Maximo) accounting transactions by Internal Fund Code, Budget Fiscal Year, Accounting Month, and Accounting Quarter, Program / Project, Unit / Crew, and Organization/Department, Service Order Number and Activity, Cost Center, Responsibility Area, and System (Trans, Dist, Etc.),  Expense Element (Major/Minor), and FERC. | A | Yes | Financial interface | 8.0 | |
| Ability to collect costs by expenditure group for Payroll/Labor Costs, Contract Labor, Inventory Stock Code, Vehicle Charges/Vehicles, Direct Purchases, and other User Defined Fields. | A | Yes | Financial interface | 8.0 | The system allows the company to establish G/L codes to each transaction performed and related to customer request's attention. Other internal costs not |
| Ability to enter, store, and update non-financial (statistical) data for tracking, including but not limited to:  Consumption, weather related data, kilowatt hours, Generation Data/Costs, Fuels Including Consumption and Cost, and Environmental. | A | Yes | Financial interface | 8.0 | Provided that the financial analysts have user profiles with the appropriate permissions, Open Smartflex will allow them to access the system to view any additional information needed to complement that included in the financial reports. |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 5.0 Financial Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| Ability to allocate costs within the organization's Various Funds, Various Companies or Divisions, Captial Projects, and Work Order Numbers. | A | Yes | Financial interface | 8.0 | |
| Ability to electronically enter, store, and update and create a bill using the following information including but not limited to: Date, Name and Address of Customer to be Invoiced, Incident and /or Transaction Date and/or Due Date, Type of Billing, Charge and /or Credit Multi-Account Number, Description and Itemized Breakdwon of Charges, Total Amount Due, Department Requesting Billing, Name of Person Submitting Request, Department Approval, Second Party or Additional Liable Party, and Work Order and/or Invoice Number. | A | Yes | Billing | 8.0 | Open Smartflex provides users with the ability to generate individual bills for user-defined billing items. The system will prompt the user to enter a motive for each item added to the bill. General configuration made for billing items |
| System provides the ability to accept payment and process the associated G/L transactions for business defined city-wide services. | A | Yes | Financial interface | 8.0 | |
| Payment Posting | | | | | |
| System will provide detailed GL transactions to interfaced systems for payments based upon the rate's GL code for the utility payments only. | A | Yes | Financial interface | 8.0 | |
| System will provide detailed GL transactions to interfaced systems for non-commodity payments based upon the rate's G/L code. | A | Yes | Financial interface | 8.0 | |
| Credits and Refunds | | | | | |
| System provides the ability to issue a check, through JDEwards, for a user-specified amount for any reason (i.e., over charges, etc.) regardless of the account balance. | A | Yes | Financial interface | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 5.0 Financial Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System will provide the ability to pay a credit refund by check or application to the account based on user defined criteria. | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability to maintain credit balances on the system until purged. | A | Yes | Billing | 8.0 | |
| System provides the ability to automatically refund overpayments within a specified time on finaled accounts, allowing for exemption based upon user-defined parameters. | A | Yes | Payment and debt collection | 8.0 | |
| System will provide online reviews of any account prior to applying the refund. | A | Yes | Payment and debt collection | 8.0 | CRSs can review account information and credit history of customers before registering refund requests. |
| System will provide the ability to issue mass credit refunds based on user-defined criteria. | A | Yes | Payment and debt collection | 8.0 | |
| System will provide for the issuance of a credit refund on Net Metering Accounts where due and payable. | A | Yes | Payment and debt collection | 8.0 | |
| Reconciliation/Reports | | | | | |
| System provides the ability to report unidentified payments that are held in suspense. | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability to report contributions to special program offerings. | A | Yes | Billing | 8.0 | |
| System provides the ability to show aging of A/R in detail and summary, grouped by account number or G/L code. | A | Yes | Financial interface | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 5.0 Financial Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| **System provides the ability to show aging of an account's** outstanding balance in a minimum of 30, 60, 90 and over, arrears increments by service.  Increments are user-defined. | A | Yes | Financial interface | 8.0 | |
| System will provide for review of bad debt write-offs. | A | Yes | Financial interface | 8.0 | |
| System will provide the ability to track financial monthly and/or year-end write-off of receivables. | A | Yes | Payment and debt collection | 8.0 | |
| System provides control, balancing and reconciliation between the billing cycle revenues and the general ledger revenue cycles. | A | Yes | Financial interface | 8.0 | |
| System provides a daily payment reconciliation by Account, Transaction Type, Cashier Code(user id), Office Location, and Company/Regin/Area. | A | Yes | Payment and debt collection | 8.0 | |
| System provides a daily accounts receivable reconciliation by services, by cycle and / or route. | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability to provide for internal financial controls and balancing. | A | Yes | Financial interface | 8.0 | The Open Smartflex G/L module creates accounting events for each CIS-supported financial operation of the company. If the Utility has configured accounting records generation correctly, Open Smartflex guarantees financial information coherence. |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 5.0 Financial Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability so that the user can reconcile detail in base CIS/OSS system to output files such as billing print files, G/L interface, and reports. | A | Yes | Financial interface | 8.0 | |
| System provides the ability so that the user can reconcile **today's beginning balance to prior day's ending balance, using** financial transactions by category and type to come up with an ending balance for the day (i.e., daily balancing). | G | No | | | |
| System provides the ability for all financial transactions (e.g., cash, G/L, A/P, revenues, etc.) and consumption amounts to be balanced Daily, End of Month, Calendar Year-to-Date, Fiscal Year-to-Date, Twelve Consecutive Months, and Ad-Hoc, As Necessary. | A | Yes | Framework | 8.0 | |
| System will retain searchable information on accounts with 30, 60, 90, and over, arrears by service or user-defined dates.  This includes a business post date, today's date, or any date. | A | Yes | Payment and debt collection | 8.0 | |
| System will track all service usage and revenues including adjustments by cycles, routes, zones, meter or daily, end of month, fiscal year to date, calendar year to date, twelve months ending, etc. | A | Yes | Payment and debt collection | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 5.0 Financial Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System will report and allow users to make correction for out of balance conditions of pre-defined rule driven financial and consumption transactions. | A | Yes | Financial interface | 8.0 | Open Smartflex allows users to make the appropriate accounting transaction adjustments to manage errors that may have created an out-of-balance situation. After performing the necessary adjustments, users will rerun the processes that were reversed for Open Smartflex to report the correct amounts. |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 5.0 Financial Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System will track usage and revenue amounts for all services for the purpose of projecting revenue, usage, and growth to support rate cases and fees. | A | Yes | Financial interface | 8.0 | Open Smartflex provides a functionality to estimate future revenue amount based on previous monthly bills. The system makes assumptions about usage future behavior, but it will not track estimated usage outside what is inferred from billing estimate. To forecast growth, the Utility can create dashboards or reports in order to establish growth rates. |
| System will report detailed billing by customer, account, premise, meter. | A | Yes | Billing | 8.0 | |
| System will track individual revenue and billing components for class of customer, by business and service type and industrial categories for all services. | A | Yes | Billing | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 5.0 Financial Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides controls that will not allow the system to be out of range (or problematic) on a daily basis.  System will balance for both total dollars received and the number of items by payment period. | A | Yes | Payment and debt collection | 8.0 | The system provides a number of balancing controls to ensure that received dollars match with the specific payment items during the reporting period. |
| System generates a report that captures number of customers billed for each bill item. | A | Yes | Billing | 8.0 | |
| System generates an unbilled revenue report that includes information that accounts for previous 2 years of consumption and dollar amount to estimate next 30 to 60 days of revenue and consumption. | A | Yes | Financial interface | 8.0 | Open Smartflex allows estimation of future revenue based on bills from the previous month. |
| System provides the ability to show aging of A/R in detail and summary, grouped by account number or G/L code. | A | Yes | Financial interface | 8.0 | |
| **System provides the ability to show aging of an account's** outstanding balance in a minimum of 30, 60, 90 and over, arrears increments by service.  Increments are user-defined. | A | Yes | Financial interface | 8.0 | |
| System will provide for review of bad debt write-offs. | A | Yes | Financial interface | 8.0 | |
| System will provide the ability to track financial monthly and/or year-end write-off of receivables. | A | Yes | Payment and debt collection | 8.0 | |
| System provides control, balancing and reconciliation between the billing cycle revenues and the general ledger revenue cycles. | A | Yes | Financial interface | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 5.0 Financial Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides a daily payment reconciliation by Account, Transaction Type, Cashier Code(user id), Office Location, and Company/Regin/Area. | A | Yes | Payment and debt collection | 8.0 | |
| System provides a daily accounts receivable reconciliation by services, by cycle and / or route. | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability to provide for internal financial controls and balancing. | A | Yes | Financial interface | 8.0 | The Open Smartflex G/L module creates accounting events for each CIS-supported financial operation of the company. If the Utility has configured accounting records generation correctly, Open Smartflex guarantees financial information coherence. |
| System provides the ability so that the user can reconcile detail in base CIS/OSS system to output files such as billing print files, G/L interface, and reports. | A | Yes | Financial interface | 8.0 | |
| System provides the ability so that the user can reconcile **today's beginning balance to prior day's ending balance, using** financial transactions by category and type to come up with an ending balance for the day (i.e., daily balancing). | G | No | | | |
| System will be able to report using a business post date, today's date, or any date. | A | Yes | Financial interface | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 5.0 Financial Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability for all financial transactions (e.g., cash, G/L, A/P, revenues, etc.) and consumption amounts to be balanced Daily, End of Month, Calendar Year-to-Date, Fiscal Year-to-Date, Twelve Consecutive Months, and Ad-Hoc, As Necessary. | A | Yes | Framework | 8.0 | |
| System will retain searchable information on accounts with 30, 60, 90, and over, arrears by service or user-defined dates.  This includes a business post date, today's date, or any date. | A | Yes | Payment and debt collection | 8.0 | |
| System will track all service usage and revenues including adjustments by cycles, routes, zones, meter or daily, end of month, fiscal year to date, calendar year to date, twelve months ending, etc. | A | Yes | Payment and debt collection | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 5.0 Financial Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System will report and allow users to make correction for out of balance conditions of pre-defined rule driven financial and consumption transactions. | A | Yes | Financial interface | 8.0 | Open Smartflex allows users to make the appropriate accounting transaction adjustments to manage errors that may have created an out-of-balance situation. After performing the necessary adjustments, users will rerun the processes that were reversed for Open Smartflex to report the correct amounts. |
| System will track usage and revenue amounts for all services for the purpose of projecting revenue, usage, and growth to support rate cases and fees. | A | Yes | Financial interface | 8.0 | Open Smartflex provides a functionality to estimate future revenue |
| System will report detailed billing by customer, account, premise, meter. | A | Yes | Billing | 8.0 | |
| System will track individual revenue and billing components for class of customer, by business and service type and industrial categories for all services. | A | Yes | Billing | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 5.0 Financial Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides controls that will not allow the system to be out of range (or problematic) on a daily basis.  System will balance for both total dollars received and the number of items by payment period. | A | Yes | Payment and debt collection | 8.0 | The system provides a number of balancing controls to ensure that received dollars match |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 6.0 Billing Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| **General Billing Criteria** | | | | | |
| System provides the ability to calculate and bill for all products and services on a single bill, including both metered and unmetered services. | A | Yes | Billing | 8.0 | |
| System provides the ability to bill for multiple meters at a single location. | A | Yes | Billing | 8.0 | |
| System provides the ability to bill for an aggregate of meters at a single location. | A | Yes | Billing | 8.0 | |
| System provides the ability to bill for associated services, i.e., reconnect charge, etc. | A | Yes | Billing | 8.0 | |
| System captures consumption for meter exchanges between billing periods and calculates the billed consumption correctly, taking into account billing multiplier differences. | A | Yes | Billing | 8.0 | |
| System has the ability to capture consumption and bill based on real time billing determinants taken from MV-90. | A | Yes | Billing | 8.0 | Open Smartflex is able to register usage based on real-time readings intervals through an interface with MDM systems. Once usage has been recorded, the recurring billing process is performed according to the defined billing periods. |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 6.0 Billing Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System has the ability to systematically, or automatically, change rates based on demand and/or consumption usage. | A | Yes | Billing | 8.0 | |
| System has the ability to modify billed consumption values including : | A | Yes | Billing | 8.0 | |
| a)  Product of the Metered Consumption and a Fixed User Defined Calculation Adjustment Factor | A | Yes | Billing | 8.0 | |
| b)  Product of the Metered Consumption and Number of Units | A | Yes | Billing | 8.0 | After consumption is estimated due to any reason and the next actual reading is registered, Open Smartflex launches a process called consumption recovery, which compares the prior estimated consumption to the actual consumption in order to establish the differences between them and correct the consumption charges, increasing or decreasing the customers' balances. |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 6.0 Billing Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability for a line-item charge to be the product of any given rate and any user-defined data items, including but not limited to: consumption value, multipliers, unit(s), ratio and/or percentage calculation adjustment factor | A | Yes | Billing | 8.0 | |
| System has the ability to bill for flat rates that contain but not limited to the following rate determinants: | | | | | |
| a)  ERU (Equivalent Residential Unit) Factor | A | Yes | Billing | 8.0 | |
| b)  Square Feet (lot size minus structures) | A | Yes | Billing | 8.0 | |
| c)  Square Footage (structure/home) | B | Yes | Billing | 8.0 | |
| d)  Units (decimal) | A | Yes | Billing | 8.0 | |
| e)  Equipment Charges (e.g., temporary poles, etc.) | A | Yes | Billing | 8.0 | |
| f)   Fixed Consumption | A | Yes | Billing | 8.0 | |
| g)  Special Negotiated Charges | A | Yes | Billing | 8.0 | |
| h)  Line Extension Charges | A | Yes | Billing | 8.0 | |
| i)  Standby Generation | A | Yes | Billing | 8.0 | |
| System provides the ability to bill for associated meters, e.g., demand meter with associated electric kWh meter. | A | Yes | Billing | 8.0 | |
| Billing Initiation | | | | | |
| System provides the ability to provide an on-screen bill calculation for a single bill and generation feature. | A | Yes | Billing | 8.0 | |
| System provides the ability to provide an on-screen bill calculation for a complete route and generation feature. | A | Yes | Billing | 8.0 | |
| System provides the on-screen ability to assign cycle dates to schedule and initiate billing cycles. | A | Yes | Billing | 8.0 | |
| System provides the on-screen ability to initiate billing cycles when all billing criteria has been met. | A | Yes | Billing | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 6.0 Billing Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability to bill for other unmetered and related services at a user-defined time. | A | Yes | Billing | 8.0 | Open Smartflex supports billing process for unmetered and third party services, based on dates associated with billing periods and previously defined by the Utility. In addition, when customers do not want to continue with the contracted services, they request the stop service and the Utility generates the final bill. |
| System provides the on-screen ability to change the billing cycles / routes. | A | Yes | Billing | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 6.0 Billing Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the on-screen ability to combine or split billing cycles / routes. | A | Yes | Billing | 8.0 | Open Smartflex provides the ability to change the billing cycle for specific accounts. Moreover, billing cycle changing can be performed for accounts in batch according to the Utility's needs. |
| System provides the on-screen ability to hold billing cycles / routes. | G | No | | | |
| System provides for billing on a monthly schedule that includes meter reading activities. | A | Yes | Billing | 8.0 | |
| System provides the ability to schedule meter reading on a monthly and bi-monthly basis.  For example, one office bills monthly and another office bills bi-monthly. | A | Yes | Metering | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 6.0 Billing Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability to bill both monthly and bi-monthly for the same account. | A | Yes | Billing | 8.0 | Open Smartflex provides the ability to customize the business rules and associate them with the charges that are billed monthly and bi-monthly. The business rule must manage the adequate logic in order to have different billing frequencies for the same account. |
| System provides the ability to bill multiple cycles on the same day. | A | Yes | Billing | 8.0 | |
| System provides for services to be billed on a user-defined schedule  such as monthly, bi-monthly, quarterly, annually, etc. | A | Yes | Billing | 8.0 | |
| System provides the ability to override the system default billing date. | A | Yes | Billing | 8.0 | |
| System will provide the ability for accounts / cycle / routes to bill once all criteria has been met, including event-based and time-based. | A | Yes | Billing | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 6.0 Billing Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System will provide the ability to automatically bill out of cycle for a customer who has selected a preferred billing date and a preferred due date without impact of the meter reading schedule. | A | Yes | Billing | 8.0 | The utility is able to change the due date per each product, registering an expiry date as an extension in which no surcharge for late payment is generated. |
| System provides the ability to generate bills from a meter reading route that is uploaded after the scheduled billing date. | A | Yes | Billing | 8.0 | |
| System provides the ability to override the standard due date and specify a specific due date for a customer's bill. | A | Yes | Billing | 8.0 | |
| System provides the ability to identify if a cycle or route has been read within X amount of days.  System provides notification if the cycle or route is trying to be read again. | A | Yes | Metering | 8.0 | Open Smartflex allows generating reports in order to show information about closing date of reading orders. In addition, Open Smartflex allows the company to notify one or more users when reading orders are pending to be executed X amount of days after their generation. |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 6.0 Billing Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides a warning if the read dates entered are a user-defined number of days from the previous read dates. | B | Yes | Metering | 8.0 | |
| Billing Proration | | | | | |
| System provides the ability to prorate non-consumption based charges and credits based on a user-defined number of days in the billing cycle. | A | Yes | Billing | 8.0 | |
| System has the ability to prorate for days less than system or user- defined minimum number of billing days. | A | Yes | Billing | 8.0 | |
| System provides the ability to prorate a new bill based on the number of days active. | A | Yes | Billing | 8.0 | |
| System provides the ability to prorate a final bill based on the number of days active. | A | Yes | Billing | 8.0 | |
| System provides the ability to turn off specific proration types that included rate change, initial bill, final bill, number of days in billing period | A | Yes | Rating | 8.0 | |
| System provides the ability to trigger based on usage an automatic meter configuration and rate change. | A | Yes | Rating | 8.0 | |
| System provides the ability prorate based on the number of days that are outside the normal billing schedule. For example, billing days between 28-32 days is billed, based upon 30-days consumption / service charges, or anything outside of that range is billed based on the actual number of days. | A | Yes | Billing | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 6.0 Billing Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides that the system will not prorate where billing days are less than 'x' (user-defined) days. | A | Yes | Billing | 8.0 | Open Smartflex provides the ability to customize the business rules according to the needs of the Utility. These rules can be adapted to validate that the number of days of the billing period is less than a user-defined number of days in order to avoid proration. |
| System provides the ability to prorate dollar amount by number of days, e.g., $3 per month customer charge = $0.10 per day. | A | Yes | Billing | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 6.0 Billing Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability to not bill an account if active less than "x" (user-defined) number of days. | A | Yes | Billing | 8.0 | Open Smartflex provides the ability to customize the business rules according to the Utility's needs. Billing rules can be customized to validate whether accounts will be billed or not according to a user-defined number of days. |
| System provides the ability to bill only certain charges if an account is active less than "x" (user-defined) number of days. | A | Yes | Billing | 8.0 | Open Smartflex provides the ability to customize the business rules according to the Utility's needs. Billing rules can be associated with the required charges in order to validate whether they will be billed or not according to a user-defined number of days. |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 6.0 Billing Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability to reflect prorated detailed amounts on a customer's bill due to rate change during billing period. | A | Yes | Billing | 8.0 | |
| **Billing Process** | | | | | |
| System must be able to capture specific rate determinants that allow the system to correctly assign a default rate, with override, based on the following: | | | | | |
| a) Service Type | A | Yes | Billing | 8.0 | |
| b) Customer Class | A | Yes | Billing | 8.0 | |
| c) Usage Type | A | Yes | Billing | 8.0 | |
| d) Consumption Level / History | A | Yes | Billing | 8.0 | |
| e) Demand | A | Yes | Billing | 8.0 | |
| f) Net Metering | A | Yes | Billing | 8.0 | |
| System has the ability to utilize specific additional rate determinants and utilize them when calculating a bill: | | | | | |
| a)  User Defined Rate Packages - Excel-Based Billing | A | Yes | Billing | 8.0 | The Open Smartflex rule |
| b)  Number of Units | A | Yes | Billing | 8.0 | Units is a standard element of a rate configuration. |
| c)  Discount Identifiers (Low income, Seniors) | A | Yes | Billing | 8.0 | |
| d)  North American Industry Classification System (NAICS) | A | Yes | Billing | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 6.0 Billing Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| e)   Business Type | A | Yes | Billing | 8.0 | The Utility can define rates for customers with a different business type using the rate search criteria provided by Open Smartflex, such as category, subcategory or customer type. |
| f)    Geographic or Location (X/Y coordinate) - Based | A | Yes | Billing | 8.0 | The Utility can define rates for customers based on their actual location using the rate criteria provided by Open Smartflex, such as geographical location or rate zone. |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 6.0 Billing Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| g)  Rate Determinants | A | Yes | Billing | 8.0 | Open Smartflex provides a complete set of rate determinants in order for the Utility to bill customers according to their particular characteristics. Rate determinants delivered by Open Smartflex are used to find the required rate considering their product offering, category and subcategory, type of customer, among others. |
| h)  Flat Fees | A | Yes | Billing | 8.0 | |
| i)  Fixed Consumption (street lights based on a consumption) | A | Yes | Billing | 8.0 | |
| j)  Min Consumptions | A | Yes | Billing | 8.0 | |
| k)  Average Consumption - estimation | A | Yes | Billing | 8.0 | |
| l)  Average Consumption for previous 12 months | A | Yes | Billing | 8.0 | |
| m)  Amount of Usage | A | Yes | Billing | 8.0 | |
| n)  Contracted Rates | A | Yes | Billing | 8.0 | |
| o)  Percentage (calculation adjustment factor) | A | Yes | Billing | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 6.0 Billing Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| q)   Water Connection Size | A | Yes | Billing | 8.0 | |
| System to provide all details of calculation adjustment factors and results to be used for billing statement creation. | A | Yes | Billing | 8.0 | Open Smartflex stores all information related to billing, such as charges, rates, usage, and adjustments in order to use it for the generation of billing statements; additionally, the Utility can use this information for report generation and analysis. |
| System provides the ability on-screen for "What If Billing" and prospectus billing.  Billing factors can be changed and calculations can be viewed. | A | Yes | Billing | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 6.0 Billing Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability to track the different historical classifications. | A | Yes | Billing | 8.0 | Open Smartflex will allow the Utility to track different historical classifications, such as product change record, product offering change record and the history of changes associated with category and subcategory per customer. Furthermore, a historical changes report can be generated for rate projects in order to track the modifications.<br><br>Moreover, if the Utility requires having other historical classifications, Open Smartflex provides the ability to create an audit in order to record the changes made in the entities associated with the required information. |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 6.0 Billing Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System will allow for late reads to be input without deviating from the original billing schedule. The system will process accounts with reads and hold the accounts without reads. | A | Yes | Billing | 8.0 | |
| System provides the ability to bill in advance for electric, water, sewer, stormwater, streetlights, renewables, fire line, cable, other | A | Yes | Billing | 8.0 | Open Smartflex provides the ability to bill the non-consumption charges in advance and the consumption charges in arrears. For each charge, the business rule must include the adequate logic in order to support different consumption and billing period dates . |
| System to provide the ability to bill in arrears for electric, water, sewer, stormwater, streetlights, renewables, fire line, cable, other | A | Yes | Billing | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 6.0 Billing Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability to accommodate back billing for a single period with a user-defined start and end date. | A | Yes | Billing | 8.0 | Open Smartflex will allow the Utility to bill generated charges that were not previously billed, generate new charges to adjust estimated usage charges when actual readings are finally obtained, and correct incorrect charge amounts using billing notes.<br><br>This also applies to the next item (below). |
| System provides the ability to accommodate back billing for multiple periods with a user-defined start and end date. | A | Yes | Billing | 8.0 | |
| System will provide for on-screen bill production for a single bill that will not require batch or nightly processing. Bill will be generated after calculations have been processed. | A | Yes | Billing | 8.0 | |
| System provides the ability to produce duplicate copies of the bill. | A | Yes | Billing | 8.0 | |
| System provides the ability on-screen to generate a one time miscellaneous bill to an existing customer. | A | Yes | Billing | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 6.0 Billing Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability on-screen to generate a one time misc. bill to a non-utility customer. | A | Yes | Billing | 8.0 | |
| System provides for tax and fee exemptions. | A | Yes | Billing | 8.0 | |
| System provides for partial tax and fee exemptions. | A | Yes | Billing | 8.0 | |
| System provides the capability to limit the number of days an exception bill can stay in the system. | A | Yes | Billing | 8.0 | Open Smartflex keep the billing exceptions until a user solves them, by doing so, the system ensures the problem is solved avoiding a future billing complaint. |
| System provides the ability to bill surcharges based on a fixed or percentage charge. | A | Yes | Billing | 8.0 | |
| System provides the ability to assign expiration dates to surcharges. | A | Yes | Billing | 8.0 | Open Smartflex will allow the Utility to create business rules and associate them with the required charges in order to define the validity period for billing purposes, including the start and stop dates. |
| System provides the ability to assign expiration dates to rates. | A | Yes | Billing | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 6.0 Billing Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability to track surcharges independently of all other charges. | A | Yes | Billing | 8.0 | |
| System provides the ability to bill for special rates based on the following but not limited to: | | | | | |
| a)  Applying differences between contracted minimum consumption and the actual consumption, providing details as a line item on the bill or online | A | Yes | Billing | 8.0 | |
| b)  Recurring Charges | A | Yes | Billing | 8.0 | |
| c)  Conservation / Efficiency measures (Power Factor) | A | Yes | Billing | 8.0 | |
| d)  One-Time Miscellaneous Fees and / or Charges | A | Yes | Billing | 8.0 | |
| System provides the ability to validate dates entered, i.e., the year 2010 accidently keyed as 2001. | A | Yes | Billing | 8.0 | Open Smartflex validates the dates entered for the rate validity against the current system date in order to avoid typos. |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 6.0 Billing Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability to validate future dates greater than 'x' years (user-defined).  The system will prompt for confirmation prior to accepting the date. (each date field) | A | Yes | Billing | 8.0 | Open Smartflex is able to validate the dates entered by users in processes and applications considered as essential in the business practices of the company.<br><br>This also applies to the next item (below). |
| Provides the ability to set a range for date validation upon entered date. | A | Yes | Billing | 8.0 | |
| System provides the ability to bill inter-departments. | A | Yes | Billing | 8.0 | |
| System provides the ability to identify accounts that have met the system criteria to in order to generate a bill, but due to reading or other errors, a bill was not generated.  The account status could be a initial bill, regular bill, or a final bill type. | A | Yes | Billing | 8.0 | |
| System provides the ability to generate a test billing process that generates the necessary financial reports for review before actually submitting the billing batch to post.  For example: audit the billing run in a post go-live. | A | Yes | Billing | 8.0 | |
| System provides the ability to track customers by class, including residential, commercial, industrial, other | A | Yes | Billing | 8.0 | |
| Fee Billing | | | | | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 6.0 Billing Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System has the ability to bill for charges and fees, including but not limited to: | | | | | |
| a)  Return Check Fees | A | Yes | Billing | 8.0 | |
| b)  Service Establishment Fee | A | Yes | Billing | 8.0 | |
| c)  Penalty Fees | A | Yes | Billing | 8.0 | |
| d)  Finance Fees | A | Yes | Billing | 8.0 | |
| e)  Meter Testing Fees | A | Yes | Billing | 8.0 | |
| f)  After Hours Service Fees | A | Yes | Billing | 8.0 | |
| g)  Labor Charges for Work Performed | A | Yes | Billing | 8.0 | |
| h)  Reconnect / Disconnect Fees | A | Yes | Billing | 8.0 | |
| i)  Collection Fees | A | Yes | Billing | 8.0 | |
| j)  Late payment Fees | A | Yes | Billing | 8.0 | |
| k)  Missed appointment Fees | A | Yes | Billing | 8.0 | |
| l)  Tampering Fees | A | Yes | Billing | 8.0 | |
| m) Unlimited User Defined Fees | A | Yes | Billing | 8.0 | |
| Billing Adjustments | | | | | |
| System will provide the ability to associate adjustment types with the appropriate G/L number. | A | Yes | Billing | 8.0 | |
| System provides the ability to select a specific historic charge to adjust. | A | Yes | Billing | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 6.0 Billing Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System will provide for on-screen back billing for a user-defined timeframe based on rates effective during that timeframe. | A | Yes | Billing | 8.0 | Open Smartflex will allow the Utility to bill generated charges that were not previously billed, generate new charges to adjust estimated usage charges when actual readings are finally obtained, and manually modify incorrect charge amounts through billing notes, using a process provided by the billing module. |
| System provides the ability to identify any billing line item charges must have the following fields: | | | | | |
| a) Billed Date | A | Yes | Billing | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 6.0 Billing Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| b) Processed Date | A | Yes | Billing | 8.0 | Through Open Smartflex, the Utility is able to identify the processed dates of generation and billing of charges using the generation date of the bill in which they are included. |
| System provides the ability to generate a corrected bill with "user entered" correct meter readings and number of months to be corrected. The system should generate the adjustment, change meter reading data fields and produce a bill. | A | Yes | Billing | 8.0 | |
| System provides the ability to correct consumption, actual, or estimated reading on an account and adjust the billing accordingly to any specific month within a user-defined timeframe. | A | Yes | Billing | 8.0 | |
| System provides the ability to correct charges for unmetered services on an account and adjust the billing accordingly to any specific month within a user-defined timeframe. | A | Yes | Billing | 8.0 | |
| System will provide the on-screen ability to cancel and re-bill account for the last bill issued. | A | Yes | Billing | 8.0 | |
| System will provide the ability to cancel and re-bill entire routes or cycles in batch. | A | Yes | Billing | 8.0 | |
| System provides the ability to select a specific historic charge to cancel/re-bill. | A | Yes | Billing | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 6.0 Billing Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability to cancel re-bill a previously canceled re-billed bill. | A | Yes | Billing | 8.0 | |
| System will provide the on-screen ability to cancel and re-bill a previously billed account for a user-defined period of time. | A | Yes | Billing | 8.0 | |
| System will generate the G/L entries associated to the services being canceled and re-billed. | A | Yes | Billing | 8.0 | |
| System will provide a mechanism that allows the user to identify bills that have been canceled and re-billed. | A | Yes | Billing | 8.0 | |
| System will allow the cancel re-bill process to include all line items on the bill. | A | Yes | Billing | 8.0 | |
| System will have the ability to select which line item on the bill to cancel and re-bill not affecting the other billed line items. Any dependent charges of the select item will be automatically recalculated. | A | Yes | Billing | 8.0 | |
| System will generate a corrected bill reflecting user-defined adjustments to the previous bill. | A | Yes | Billing | 8.0 | |
| System will provide the ability to include payment adjustments during billing. | A | Yes | Billing | 8.0 | |
| System will provide user-defined security for adjustment dollar amounts. | A | Yes | Billing | 8.0 | |
| System captures online details of adjustment history. | A | Yes | Billing | 8.0 | |
| System will provide the ability to attach a reason code to the adjustment for reversed transactions including, but not limited to: | | | | | |
| a) Bad System Estimate | A | Yes | Billing | 8.0 | |
| b) Stuck Meter | A | Yes | Billing | 8.0 | |
| c) Misread | A | Yes | Billing | 8.0 | |
| d) Data Entry Error | A | Yes | Billing | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 6.0 Billing Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| e)  User Defined with Comments with time stamp | A | Yes | Billing | 8.0 | |
| System provides the ability to adjust off (remove) a single line item - based on security levels. | A | Yes | Billing | 8.0 | |
| System to capture all appropriate G/L transactions for adjustments. System will provide a list of historical charges from which to select. | A | Yes | Billing | 8.0 | All billing adjustments are generated as charges and sent to G/L. The Utility is provided with the ability to generate reports for billing adjustments, using the interactive report framework powered by Open Smartflex. |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 6.0 Billing Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System will provide the ability to transfer balances from one account to another with the appropriate audit trail in one transaction. | A | Yes | Billing | 8.0 | Considering the multilevel structure of Open Smartflex based on customer, account and product, Open Smartflex allows the Utility to transfer current and deferred receivables among products that belong to the same account or products associated with different accounts. |
| System provides the ability to account for cross connects / switched meters.  The system will cancel/re-bill each account that included the corrected reading. The system will provide the process within one screen. | A | Yes | Billing | 8.0 | |
| System provides the ability to process cross connects / switched meters back from a user-defined timeframe, where the meters are not installed or billed on the same date. | A | Yes | Billing | 8.0 | Open Smartflex provides the Utility the ability to interchange meters that were allocated to the wrong products because |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 6.0 Billing Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability to process cross connects / switched meters back from a user-defined timeframe. | A | Yes | Billing | 8.0 | Open Smartflex provides the Utility the ability to interchange meters that were allocated to the wrong products because of human mistakes. After this process is performed, the meters are associated with the actual products according to its physical location. |
| System processes both the cross connects amending and displaying the new consumption and dollar amounts automatically. | A | Yes | Billing | 8.0 | |
| System provides the ability to automatically back out transactions on an account that has been connected or disconnected in error with an audit trail. | A | Yes | Billing | 8.0 | Open Smartflex will allow the Utility to manually create billing adjustments in order to increase or decrease the balance of customer accounts. |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 6.0 Billing Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability to create a specific adjustment type that is linked/associated to a specific GL code for the credit to be applied (rebate for Electric is applied to an Electric G/L only as a credit that can be applied to that services type. That credit will sit on the account and show a credit on that services until applied. | A | Yes | Billing | 8.0 | |
| Bill Production / Printing / Format | | | | | |
| System provides the flexibility in combining line item charges or separating item charges for bill printing. | A | Yes | Billing | 8.0 | |
| System provides the ability to flag charges to not appear on the bill. Adjustments or charges made in error that the utility does not want the customer to view. | A | Yes | Billing | 8.0 | Open Smartflex will allow the Utility to suppress specific charges that it does not want to be visible to the customer. |
| System provides the ability to accommodate multi-page bill formats that are produced in XML formats. | A | Yes | Billing | 8.0 | |
| System provides the ability to display Name / Spouse / Company name before street address within the bill format. | A | Yes | Billing | 8.0 | |
| System provides a separate line item for deferred payment arrangements. The deferred payment date will be printed and can be different from the net new due date. | A | Yes | Billing | 8.0 | |
| System provides the ability for detailed balance forward information to include, but not limited to the following: | | | | | |
| a)  Previous Balance Due | A | Yes | Billing | 8.0 | |
| b)  Payments Applied | A | Yes | Billing | 8.0 | |
| c)  Adjustments Applied | A | Yes | Billing | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 6.0 Billing Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| d)  Penalties Applied | A | Yes | Billing | 8.0 | |
| System provides the ability to produce a mail barcode on the bill print. | A | Yes | Billing | 8.0 | |
| System provides the ability to show the total amount due plus amount of penalty if not paid by due date. The penalty amount can be viewed as a separate line item. | A | Yes | Billing | 8.0 | |
| System provides a graph or table showing consumption/usage for current and prior 12-months for each service/usage type. | A | Yes | Billing | 8.0 | |
| System provides the ability to generate an image of the actual view of the bills and statements.  View can either be a PDF or HTML file format. | A | Yes | Billing | 8.0 | |
| System provides the ability to generate an image of the actual view of letters.  View can either be a XML,HTML,PDF file format. | A | Yes | Billing | 8.0 | |
| System provides the ability to display how the bill was sent for example mail or email. | A | Yes | Billing | 8.0 | System displays bill delivery method for each account. |
| System provides the ability to display how the letter was sent for example mail or email. | A | Yes | System tools | 8.0 | |
| System provides for a check digit/barcode to be included on the return portion of the bill print for scanning into payment batch. | A | Yes | Billing | 8.0 | |
| System provides the ability for customer to select the preferred language of communication that impacts bills, notices, correspondence, self-service, social media | A | Yes | System tools | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 6.0 Billing Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability for CSR to select the preferred language of communication, which allows the CSR to translate the documents, based on the customer's preferred language of communication that impacts bills, notices, correspondence, self-service, social media | A | Yes | Billing | 8.0 | |
| System provides the ability to produce all correspondence (as defined above) for following customer preferred language(s): | A | Yes | System tools | 8.0 | |
| Sorting | | | | | |
| System provides multiple capabilities for sorting bills by zip code, cycle, exception/bunch code, customer name, other | A | Yes | Metering | 8.0 | Open Smartflex allows the company to choose |
| System provides the ability to sort bills by postal carrier route for bulk rate discounts. | A | Yes | Billing | 8.0 | System allows for the sorting by postal codes corresponding to postal carrier routes to qualify for bulk mailing discounts. |
| System provides the ability to mark inter-departmental bills so that they don't print. | A | Yes | Billing | 8.0 | |
| System will provide the ability to identify bill types (so that proper form can be used for printing) including, but not limited to initial, cancel/rebill, final, regular, delinquent, estimated, bank draft, duplicate | A | Yes | Billing | 8.0 | |
| System provides the ability to sort bills based upon internal bunch codes without or by printing on customer bill but grouping with a separator page. | A | Yes | Billing | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

## 6.0 Billing Management

| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
|---|---|---|---|---|---|
| **Production** | | | | | |
| System provides the ability to input a range of bills to be produced. For example, the entire bill run does not need to be printed all at one time. | A | Yes | Billing | 8.0 | |
| System provides the ability to have the system display the number of bills to be printed, by bill type, etc. | A | Yes | Billing | 8.0 | Open Smartflex displays detailed progress information of the bill printing process. Process details include start date, process status, completed percent, printed bills and bills remaining to be printed.<br><br>This also applies to the next two items (below). |
| System provides the ability to have the system display the number of bills remaining to be printed. | A | Yes | Billing | 8.0 | |
| System provides the ability to have the system display the number of total bills printed. | A | Yes | Billing | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 6.0 Billing Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability to allow restarting of a bill print run from any point. | A | Yes | Billing | 8.0 | Open Smartflex allows system administrators to stop active system processes according to the service provider's needs.<br><br>This also applies to the next item (below). |
| System provides the ability to allow a bill print run to be paused and restarted. | A | Yes | Billing | 8.0 | |
| Output | | | | | |
| System provides the ability to be capable of creating a HTML and / or text-only version of any bill for email attachment purposes. | A | Yes | Billing | 8.0 | |
| System provides the ability to be capable of creating a text message / SMS of any bill and related information. | A | Yes | Billing | 8.0 | |
| System provides the ability to automatically transmit bills to selected customers via fax or Internet services, i.e., cloud computing, FTP, etc. | A | Yes | Billing | 8.0 | |
| System provides the ability to re-print a duplicate copy of the current bill in an online mode. | A | Yes | Billing | 8.0 | |
| System provides the ability to re-print a duplicate copy of the bill for 'xx' number of months of previous billing. | A | Yes | Products and services | 8.0 | |
| System provides the ability to re-print the current bill after adjustments have been made. | A | Yes | Billing | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 6.0 Billing Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability to send a duplicate copy or portion of the bill to any third party defined for the account (ex: landlord, etc.). | A | Yes | Billing | 8.0 | |
| System provides the ability to generate customer bills to a digital media such as tape or disk (for storage). | A | Yes | Billing | 8.0 | |
| System provides the ability to provide output file for bill print to an outsource company. | A | Yes | Billing | 8.0 | |
| System provides the ability to dynamically add / subtract fields on the bill print extract file without programming intervention. | A | Yes | Billing | 8.0 | Open Smartflex allows creating printable bill templates, which use business rules to determine the value of each field to be printed. |
| **Bill Messaging** | | | | | |
| System provides the ability for global custom messages, without programming needed as this may change with each bill run, and where all bills produced will have a single message. | A | Yes | Billing | 8.0 | |
| System provides the ability for all message types to be started and terminated based on an input date. | A | Yes | Billing | 8.0 | |
| System provides the ability to view history of bill messages for a user-defined timeframe. | A | Yes | Billing | 8.0 | |
| System provides the ability to define custom messages by individual customer, range of customers, class, zip code, rate, etc. | B | Yes | Billing | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 6.0 Billing Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability to display a message based on cycle number. | B | Yes | Billing | 8.0 | |
| System provides the ability to display a message based on route number. | B | Yes | Billing | 8.0 | |
| System provides the ability to define custom messages by service or other user-defined group. | A | Yes | Billing | 8.0 | |
| Master and Sub-Account Billing | | | | | |
| System provides the ability to summarize multiple accounts onto a single bill, i.e., master account. | A | Yes | Payment and debt collection | 8.0 | |
| System will provide the ability to send the master account a summary bill in addition to detailed bill for individual accounts. | A | Yes | Payment and debt collection | 8.0 | |
| System will generate a summary bill when the billing cycle for the master account is processed.  All sub accounts will be held (or not) until the master account is billed. | A | Yes | Payment and debt collection | 8.0 | |
| System provides the option for the master account to either receive a summary bill or detailed bill. | A | Yes | Payment and debt collection | 8.0 | |
| Budget and/or Levelized Billing | | | | | |
| System provides for budget and levelized billing. | A | Yes | Billing | 8.0 | |
| System provides a year-end budget plan recap / settlement statement. | A | Yes | Billing | 8.0 | |
| System provides for sign-up for budget billing in customer eCare. | A | Yes | Self-service portal | 8.0 | |
| System calculates the average billing amount over a user-defined period for past billings. | A | Yes | Billing | 8.0 | |
| System calculates the same monthly payment while capturing actual readings. | A | Yes | Billing | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 6.0 Billing Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides a user-defined month for account to be reconciled (trued up). Difference between the budget months calculated and payment to the actual amount to be billed. | A | Yes | Billing | 8.0 | |
| System will provide total true up amount in the next bill. | A | Yes | Billing | 8.0 | |
| System provides the ability to establish levelized amount based upon actual consumption. | A | Yes | Billing | 8.0 | |
| System provides automatic notification based on a user-defined timeframe that account is delinquent. | A | Yes | Billing | 8.0 | |
| System will automatically remove a customer from budget billing if after a user-defined timeframe the account has not been paid by the due date. | A | Yes | Billing | 8.0 | |
| System provides automatic notification. will be sent if a customer is removed from budget billing. | A | Yes | Billing | 8.0 | |
| System will automatically recalculate the difference that is owed based on previous months after being taken off budget billing. The following billing cycle will capture exact usage and bill | A | Yes | Billing | 8.0 | |
| System will bill for total due, including total true up amount plus current usage, to be billed on settle-up statement. | A | Yes | Billing | 8.0 | |
| System will recalculate a budget bill based on specific issues, e.g., an abnormally cold winter requires a recalculated budget amount, etc. | A | Yes | Billing | 8.0 | |
| System allows the customer to define the start of the budget billing process. | A | Yes | Billing | 8.0 | |
| System provides for a global setting to establish budget billing duration, with overrides for exceptions. | A | Yes | Billing | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 6.0 Billing Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System allows user-defined criteria, e.g., poor credit rating, etc., that has to be met in order to be eligible for budget billing services - with manual override. System will generate letters or work queue activities. | A | Yes | Billing | 8.0 | |
| Customer must have a user-defined, e.g., positive, etc., credit score and a user-defined threshold of A/R to be eligible for budget billing. | A | Yes | Billing | 8.0 | |
| System will allow for user override of amount due to special conditions. | A | Yes | Billing | 8.0 | |
| System will allow for budget billing on user-defined services. | A | Yes | Billing | 8.0 | |
| System provides the ability to select what service will be included within a budget bill when multiple services are offered. | A | Yes | Billing | 8.0 | |
| System will allow for delinquent cut-off, and a late charge to be assessed once account has been taken off budget billing.  The charges will include the true up account balance plus assessed charges. | A | Yes | Billing | 8.0 | |
| Estimated Billing | | | | | |
| System will provide for estimating should actual reads not be available. | A | Yes | Metering | 8.0 | |
| System will provide for estimating regardless of type of active status. | A | Yes | Metering | 8.0 | |
| System provides the ability to estimate entire billing cycles or routes with user-defined read date. | A | Yes | Billing | 8.0 | |
| System will calculate the estimate bill based upon the read date, not the bill date, to determine number of days in billing cycle. | A | Yes | Metering | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 6.0 Billing Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System will allow estimation to be either read date to read date or bill date to bill date. | A | Yes | Metering | 8.0 | Open Smartflex offers the Utility estimation functionalities to estimate usage based on the expected reading date if a re-reading activity cannot be performed. These estimations are executed before billing process to assure it has complete information for charges calculation. |
| System will automatically mark services that have been estimated with a unique identifier. | A | Yes | Metering | 8.0 | |
| System will have user-defined tables that allow for determination of the number of estimations allotted for a specific timeframe. | A | Yes | Billing | 8.0 | Open Smartflex allows for a user defined number of allowed estimations within a given time period. |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 6.0 Billing Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System has the ability to estimate or exclude certain customers from estimated readings , such as customer class, individual, route, rate code, other | A | Yes | Metering | 8.0 | Open Smartflex allows the utility to identify customers that are excluded from estimated readings. These are chosen based on criteria such as customer class, rate code (a.k.a. commercial plan) and location. For customers whose usage must not be estimated and no reading was provided, the system allows the service provider to take further actions. Furthermore, the system can estimate readings in batch, filtering services by cycle and route. |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 6.0 Billing Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides user-defined validation characteristics for estimation, by service, which include consumption during the same time last year, consumption during the previous 12 months, last bill, average consumption, winter/summer average, daily average, user-defined | A | Yes | Metering | 8.0 | Furthermore, the system can estimate readings en-masse, filtering services by cycle and route. |
| System will provide the ability to prioritize any and all of the above characteristics a-g. | A | Yes | Metering | 8.0 | The utility can prioritize any and all of the above usage estimation methods from a to f, using the business rules for consumption analysis. |
| System to provide the ability to place a percentage of consumption on the above estimations due to weather conditions that effected past consumption. | A | Yes | Metering | 8.0 | |
| System to provide the ability to manually change percentage of consumption estimation on a daily, weekly, monthly, etc., timeframe. | A | Yes | Billing | 8.0 | The Utility is provided with the ability to manually change the percentage of consumption estimation, modifying the business rule of the required estimation method. |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 6.0 Billing Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability to identify seasonal periods with weighted averages by service type and customer class when calculating estimates. | A | Yes | Metering | 8.0 | Open Smartflex stores the total usage of customers with similar characteristics per each billing period, including the number of products, year and month. Based on the stored information, Open Smartflex provides the ability to estimate the usage for specific customers with the usage patterns of similar customers, considering the type of service. |
| System has the ability to estimate compound water meters that include two-side (HCF, HCF2). | A | Yes | Metering | 8.0 | |
| Discount Billing | | | | | |
| System can calculate discounts based on percentage or fixed amount. | A | Yes | Billing | 8.0 | |
| System will provide the ability to aggregate multiple accounts to accommodate calculation of a discount or penalty. | B | Yes | Billing | 8.0 | |
| Solar Billing and Special Billing | | | | | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 6.0 Billing Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability to calulate the total of a community solar farm and determine a total dollar amount. | B | Yes | Billing | 8.0 | |
| Provide the ability to track and view a solar farm's generation and dollar amounts on a monthly basis. | B | Yes | Billing | 8.0 | |
| Special Billing | | | | | |
| System provides installment billing method for billing of charitable contributions including but not limited fixed monthly amount, fixed/unlimited term, total/unlimited pledge, round up to nearest dollar | A | Yes | Billing | 8.0 | |
| System provides ability for billing of a service to follow the customer instead of a premises, i.e., charitable donations etc., when the customer moves. | A | Yes | Billing | 8.0 | |
| System, if all other services are off/discontinued, to discontinue billing for charitable services. | A | Yes | Billing | 8.0 | |
| System provides the ability to calculate special surcharges based on consumption with a user-defined dollar limit. | A | Yes | Billing | 8.0 | |
| System will bill out the remainder of the total amount due should the account final bill prior to the end of the stated fixed time period. | A | Yes | Billing | 8.0 | |
| System will bill out only the monthly installment amount of charitable contributions on a final bill. | A | Yes | Billing | 8.0 | |
| System will calculate the amount of the monthly installment if the total amount and fixed time period are provided. | A | Yes | Billing | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 6.0 Billing Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System will provide for 'free' services for a specified start and end time for promotional purposes, and not bill for that service during that time. | A | Yes | Billing | 8.0 | Open Smartflex supports definition of promotions in order to apply discounts to customers' bills for a part or the total amount of charges in the bills. Promotion may be applied to eligible accounts for a specified initial and final period. |
| System to provide the ability to bill for services for other companies such as reading meters and producing bills for another local utility, etc. | A | Yes | Billing | 8.0 | Open Smartflex supports an environment where service charges for other companies are imported from a file and included in customer bills. Open Smartflex does not modify the received charges as they belong to other companies' processes and systems. |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 6.0 Billing Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability to bill for special surcharges such as premises/location, seasonal/weather restrictions, environmental cost, medical allowance, rate | A | Yes | Billing | 8.0 | |
| System provides the ability to bill for master meters after consumption has been captured from sub meters. | A | Yes | Billing | 8.0 | |
| Taxation | | | | | |
| System provides the ability to assess taxes and/or fees based upon customer, account, premises and/or service data item(s) including, but not limited to: | A | Yes | Billing | 8.0 | |
| a)  Customer, Account, Premises, and Service Class | A | Yes | Billing | 8.0 | |
| b)  Service Type | A | Yes | Billing | 8.0 | |
| c)  Tax Exemption Data (i.e. percentage exempt) | A | Yes | Billing | 8.0 | |
| d)  Premises/Locations Location( i.e., inside/outside CLIENT limits, enterprise zone designation, etc.) | A | Yes | Billing | 8.0 | |
| System provides the ability to notify the customer 'x' number of days prior to expiration of the tax exemption. | A | Yes | Billing | 8.0 | |
| System will automatically generate customer tax renewal letters/ applications. | A | Yes | Billing | 8.0 | |
| System provides the ability for customer to have accounts in multiple taxing jurisdictions | A | Yes | Billing | 8.0 | |
| System provides the ability for different tax rates for the same taxing authority (i.e. State Sales Tax, for each service type). | A | Yes | Billing | 8.0 | |
| System provides the ability to bill for taxes that are applied by percentage or flat rate. | A | Yes | Billing | 8.0 | |
| System provides the ability to bill for taxes active by date range (start and stop). | A | Yes | Billing | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 6.0 Billing Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability to bill for multiple taxes for individual services (local and state, etc.). | A | Yes | Billing | 8.0 | |
| Electric Billing | | | | | |
| System provides the ability to bill for Special Surcharges (extra fees) based on the following but not limited to premises/location, power cost adjustment factor, power quality rate (kVAR), seasonal/weather restrictions | B | Yes | Billing | 8.0 | |
| System will bill an account for demand for an individual location and account for demand from individual demand meters by specified times to derive the peak demand for a service. | A | Yes | Billing | 8.0 | |
| Provide the ability to associate demand peak usage with an electric usage. | A | Yes | Billing | 8.0 | |
| System can support/calculate the following "standard" types of electric billing, including but not limited to: | | | | | |
| a)  kWh | A | Yes | Billing | 8.0 | |
| b)  Maximum KW and Billing kW (not less than 50%) | A | Yes | Billing | 8.0 | Open Smartflex provides the ability to customize the business rules according to the utility's needs. Billing rules can be customized to validate the demand service metered and contracted. |
| c)  kV/kVAR | A | Yes | Billing | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 6.0 Billing Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| d)   Time-of-Use (Commercial, Industrial, and Domestic): | | | | | |
| i) Unlimited Seasons | A | Yes | Billing | 8.0 | |
| ii) Unlimited Peaks | A | Yes | Billing | 8.0 | |
| iii) All Days of the Week / Month / Year | A | Yes | Billing | 8.0 | |
| iv) 24/7 Hourly Capture of Consumption | A | Yes | Billing | 8.0 | |
| v) Holiday Rates / Periods | A | Yes | Billing | 8.0 | |
| e) Flat-Rate Billing | A | Yes | Billing | 8.0 | |
| h)   Standard fees | A | Yes | Billing | 8.0 | Open Smartflex allows the Utility to define additional charges to the customer such as deposits and connection fees. |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 6.0 Billing Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| i)  Increasing or Decreasing Blocks or Tiers for all Rates | A | Yes | Billing | 8.0 | Open Smartflex allows the Utility to define different pricing levels, known as tiers, with the purpose of billing consumption based on how many units customers use each billing period. According to the defined tiers, the correct rate will be applied to each part of the usage based on the parameterization. |
| m) Traffic Control Service where kWh consumption will be based on total hours used by each traffic signal in each fiscal year multiplied by the average kilowatt demand of these traffic signals | A | Yes | Billing | 8.0 | |
| n) Energy Charge (additional charged based on consumed kWh) | A | Yes | Billing | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 6.0 Billing Management | | | | | |
| --- | --- | --- | --- | --- | --- |
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| o) Any Combination of the Above | A | Yes | Billing | 8.0 | Open Smartflex allows the Utility to offer the following combinations of the rate plans described above:<br><br>-Time of Use and flat rate billing.<br>-Time of Use and consumption tier billing.<br>-Time of Use and any additional charge, including taxes.<br>-Time of Use, flat rate billing, kV charge, kW charge and/or kVAR charge.<br>-Time of Use, consumption tier billing, kV charge, kW charge and/or kVAR charge. |
| p) Temporary Service with a Start and Stop Date / Time | A | Yes | Billing | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 6.0 Billing Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides for unlimited user-defined adjustment, charges, fees, or percentages:<br>a) Energy Charge<br>  i) Non-Time Related Energy Charge<br>  ii) On-Peak Energy Charge<br>  iii) Mid-Peak Energy Charge<br>  iv) Off-Peak Energy Charge<br>b) Customer Charge<br>c) Demand Charge<br>  i) Non-Time Related Max Demand<br>  ii) On-Peak Billing Demand<br>  iii) Mid-Peak Billing Demand<br>  iv) Off-Peak Billing Demand<br>d) Demand Charge - $/kW of Billing Demand/Meter/Month<br>e) Voltage Discounts, Hourly Energy Rates Percentage<br>f) Voltage Discounts, Facilities-Related Rates Percentage<br>g) Power Factor Adjustment<br>j) Green Power Charge<br>  i) Residential<br>  ii) Commercial<br>  iii) Tracking and Reporting of all GP Charges<br>  iv) Number of Purchased Blocks of Energy<br>  v)  Based on Percentage of Consumption<br>l) Power Cost Adjustment per kWh<br>o) Minimum Charge | A | Yes | Billing | 8.0 | Open Smartflex provides the ability to generate and track green power charges for residential/commercial customer according to their product offering, customer type, category, subcategory, among other criteria.<br><br>The systema is able to generate green power charges, using the set of business functions provided within the solution. When the billing process is performed, charges are generated according to the business rule defined by the utility, considering the percentage of a given consumption or other required math operations. |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 6.0 Billing Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System will support an environment where customers, who expand their load by a user-defined percentage, are identified and automatically convert to a new rate.  Reporting is included. | A | Yes | Billing | 8.0 | |
| System will support an environment where customers, who shrink their load by a user-defined percentage, are identified and automatically convert/revert to a new rate.  Reporting is included. | B | Yes | Billing | 8.0 | |
| System can track electric rates at the component-of-tariff level, including transmission, distribution, generation, decommissioning, public purpose programs, bond and reimbursement charges. | A | Yes | Billing | 8.0 | Utility is provided with the ability to create the electric rate components as individual rates with the purpose of tracking them. Furthermore, the billing process generates charges based on those rates and prints them on the bills as just one billing item that summarizes the total amount. The tariff calculating must be make out of the system. |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 6.0 Billing Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability to bill for the following Real-Time Pricing Rate based on baseline usage for classification.  RTP is defined as the practice of continuously varying prices to customers to reflect simulated hourly variations in the marginal costs of generating electricity.  Characteristics of RTP include but are not limited to the following: | | | | | |
| a) Support for 24x7 Hourly Periods (with not less than 15 minute intervals) | A | Yes | Billing | 8.0 | |
| b) Variable Pricing for each 24x7 Hourly Periods (with not less than 15 minute intervals) | A | Yes | Real time pricing | 8.0 | |
| b) Daily Min. and Max. Temperature | A | Yes | Real time pricing | 8.0 | |
| c) Unlimited Seasons | A | Yes | Real time pricing | 8.0 | |
| d) Weekday | A | Yes | Real time pricing | 8.0 | |
| e) Weekend | A | Yes | Real time pricing | 8.0 | |
| f) Daylight Savings Time support | A | Yes | Real time pricing | 8.0 | |
| g) Support for Seasons and Holidays | A | Yes | Real time pricing | 8.0 | |
| h) Maximum Demand | A | Yes | Real time pricing | 8.0 | |
| i) Billing Demand (kWh of Max kW determined to the nearest kW) | A | Yes | Real time pricing | 8.0 | |
| j) Voltage Discounts | A | Yes | Real time pricing | 8.0 | |
| k) Power Factor Adjustments | A | Yes | Real time pricing | 8.0 | |
| l) Allowance for Customer-Owned Generating Facilities (net metering) | A | Yes | Real time pricing | 8.0 | |
| m) Ability for Customer to Notify Utility of Plan Adoption (IVR, Web, email, etc.) | A | Yes | Billing | 8.0 | |
| n) Excess Energy Charges | A | Yes | Real time pricing | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 6.0 Billing Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| o) Min/Max kW Loads from Prior Months to use as Baseline for Subsequent Months Consumption / Rate Setting / Pricing / Enrollment. | A | Yes | Real time pricing | 8.0 | |
| p) Support for Locational Marginal Pricing (ISO).  LMP is the marginal cost of serving the next increment of demand at a given node consistent with transmission constraints.  LMP prices generally consist of three components (bill on Power Factor): | A | Yes | Real time pricing | 8.0 | |
| i) Energy (Demand) | A | Yes | Real time pricing | 8.0 | |
| ii) Congestion | A | Yes | Real time pricing | 8.0 | |
| iii) Losses | A | Yes | Real time pricing | 8.0 | |
| q) Support for the Real-Time Imbalance Market | G | No | | | |
| r) Capacity Reservation Charge | A | Yes | Real time pricing | 8.0 | Open Smartflex |
| s) Schedules for Injection (in) and Withdrawal (out) of RTP | G | No | | | |
| t) Compliance Reporting based on each Unique RTP Rate, Schedule, Tariff, or Contract | A | Yes | Real time pricing | 8.0 | |
| u) System supports the Inventory and tracking of Advanced Control Devices required to support a RTP Rate | A | Yes | Device and materials management | 8.0 | Open Smartflex provides the ability to manage different devices used to deliver services such as smart meters, voltage current and instrument transformers. |
| v) Customer-Focused Dashboard Tools for Real-Time Energy Consumption Analysis | A | Yes | Real time pricing | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 6.0 Billing Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability to bill for the following Critical Peak Pricing Rate based on baseline usage for classification.  CPP is defined as the practice of continuously varying prices to customers to reflect their participation in the CPP program that leads to reductions in power utilization during known/pre-defined period of time.  Typically the price of electricity is higher during CPP events, the CPP rate offers lower prices during all other times.   Characteristics of CPP include but are not limited to the following: | A | Yes | Real time pricing | 8.0 | |
| a) Support for 24x7 Hourly Periods, with not less than 15 minute intervals | A | Yes | Billing | 8.0 | |
| b) Variable Pricing for each 24x7 Hourly Periods, with not less than 15 minute intervals | A | Yes | Real time pricing | 8.0 | |
| b) Daily Min. and Max. Temperature | A | Yes | Real time pricing | 8.0 | |
| c) Unlimited Seasons | A | Yes | Real time pricing | 8.0 | |
| d) Weekday Timeframe(s) | B | Yes | Real time pricing | 8.0 | |
| e) Weekend Timeframe(s) | B | Yes | Real time pricing | 8.0 | |
| f) Daylight Savings Time Support | A | Yes | Real time pricing | 8.0 | |
| g) Support for Seasons and Holidays | A | Yes | Real time pricing | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 6.0 Billing Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| h) Defined Period of Time (e.g., 12-months, 24-months, etc.) | A | Yes | Real time pricing | 8.0 | Open Smartflex provides the ability to create as many product offerings as the Utility needs in order to cover CPP programs and others. Each product offering is associated with a validity period defined by the utility with the purpose of selling products until the configured end date comes. |
| i) Support for Capacity Bidding | B | Yes | Real time pricing | 8.0 | |
| j) Support for Day-Ahead Pricing | A | Yes | Real time pricing | 8.0 | |
| k) Min. / Max. kW for Plan Enrollment and Rate Assignment | B | Yes | Real time pricing | 8.0 | |
| l) Reservation of a Specific Amount of Electricity Billed at a fixed monthly capacity charge.  Also included is default capacity | A | Yes | Real time pricing | 8.0 | |
| m) Bill Protection abilities for risk-free testing of CPP for 'x' months | B | Yes | Real time pricing | 8.0 | |
| n) Enrollment Procedures | B | Yes | Real time pricing | 8.0 | |
| o) Opt-Out Alternative Rate Analysis | A | Yes | Billing | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 6.0 Billing Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| p) Default Rate | A | Yes | Billing | 8.0 | The Utility is provided with the ability to create specific product offerings for CPP programs in order to bill customers according to the rates defined for those product offerings. |
| q) Support for Locational Marginal Pricing (ISO), Gas Pricing, or other. | A | Yes | Billing | 8.0 | Open Smartflex is able to store the hourly prices uploaded through flat files in order for billing purposes. |
| r) Maximum Demand | A | Yes | Real time pricing | 8.0 | |
| s) Billing Demand (kWh of Max kW determined to the nearest kW) | A | Yes | Real time pricing | 8.0 | |
| t) Voltage Discounts | B | Yes | Real time pricing | 8.0 | |
| u) Power Factor Adjustments | A | Yes | Real time pricing | 8.0 | |
| v) Allowance for Customer-Owned Generating Facilities (net metering) | B | Yes | Real time pricing | 8.0 | |
| w) Ability for Customer to notify Utility of Plan Adoption (IVR, Web, email, etc.) | A | Yes | Real time pricing | 8.0 | |
| x) Excess Energy Charges | B | Yes | Billing | 8.0 | |
| y) Min. / Max. kW Loads from prior months to use as baseline for subsequent months consumption / rate setting / pricing | A | Yes | Real time pricing | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 6.0 Billing Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| z) CPP Anniversary Date Processing (renewal / analysis) | A | Yes | Real time pricing | 8.0 | |
| aa)  Non-Coincident Demand Charge Waiver - used to calculate the monthly on-coincident demand charges | B | Yes | Real time pricing | 8.0 | |
| ab)  Support for CPP Triggering Events, including but not limited to: | | | | | |
| i)  > x Degrees F | B | Yes | Real time pricing | 8.0 | |
| ii)  Overall System Load | B | Yes | Real time pricing | 8.0 | |
| iii)  Extreme System Conditions | B | Yes | Real time pricing | 8.0 | |
| iv)  Special Alerts | B | Yes | Real time pricing | 8.0 | |
| v)  Major Transmission or System Outage | B | Yes | Real time pricing | 8.0 | |
| ac)  Min. / Max. Amount of CPP Events per Enrollment Period | B | Yes | Real time pricing | 8.0 | |
| ad)  Support for CPP Periods (i.e. primary, secondary, substation, transmission) | B | Yes | Real time pricing | 8.0 | |
| ae)  System supports a Formal and Electronic Send / Receive / Confirmation Process with all CPP customers | B | Yes | Real time pricing | 8.0 | |
| af)  System automatically Allows or Rejects Customers from participating or not participating in other programs / rates (e.g., DSM, etc.) according to utility rules, during the CPP period | B | Yes | Real time pricing | 8.0 | |
| ag)  Min. / Max. total CPP event hours per year | B | Yes | Real time pricing | 8.0 | |
| ah)  Customer-Focused Dashboard Tools for real-time energy consumption analysis | B | Yes | Real time pricing | 8.0 | |
| ai)  Compliance Reporting based on each Unique CPP rate, Schedule, Tariff, or Contract | B | Yes | Real time pricing | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 6.0 Billing Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| aj) System supports the Inventory and Tracking of Advanced Control Devices required to support a CPP Rate | A | Yes | Device and materials management | 8.0 | Open Smartflex provides the ability to manage different devices used to deliver services such as smart meters, voltage current and instrument transformers. Additionally, Open Smartflex can track network devices through Network inventory and device management functionalities. |
| System provides the ability to bill for outdoor and street lighting services by voltage, number, other | A | Yes | Billing | 8.0 | |
| System provides for billing irrigation customers. | A | Yes | Billing | 8.0 | |
| System provides for calculation and storage of seasonal (user-defined months) average winter consumption for use in water billing. | A | Yes | Metering | 8.0 | Open Smartflex's business rules allow calculation of seasonal average usages for a user-defined amount of months. |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 6.0 Billing Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides for the ability to override the seasonal average. | A | Yes | Metering | 8.0 | The Utility can use business rules to |
| System provides for the ability to bill for multiple types of water services at the same premises on a single bill. | A | Yes | Billing | 8.0 | The Utility must define the types of water services that will be offered to the customers. Open Smartflex groups all the services that belong to a single account in the same bill during the bill generation process. |
| System provides for unlimited user-defined charges. | A | Yes | Billing | 8.0 | |
| Wastewater Billing | | | | | |
| System has the ability to bill for wastewater services. Calculation of charges could include but not limited to the following: | | | | | |
| b) Flat Rate | A | Yes | Billing | 8.0 | |
| c) In/Outside of Territory | A | Yes | Billing | 8.0 | |
| d) HCF/CCF of Water | A | Yes | Billing | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 6.0 Billing Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| g)  BOD and TSS | A | Yes | Billing | 8.0 | Provided the Utility configures the necessary activities, Open Smartflex provides the ability to bill for wastewater characterization tests. The cost of activities performed during those tests is added to the amount of the customer's bill. |
| h)  Special Negotiated Charges | A | Yes | Billing | 8.0 | |
| i)  Consumption-based billing based on actual water usage, i.e., CCF of Water | A | Yes | Billing | 8.0 | |
| j)  Billing based on winter seasonal average in user-defined months. | A | Yes | Billing | 8.0 | Open Smartflex allows definition of rate validity periods. Existing rates are only used for calculation of charges on the period they are valid. The Utility can define a different rate for each quarter of the year. |
| k)  Excess Concentration Charges | A | Yes | Billing | 8.0 | |
| L)  Extra surcharge or multiple surcharges | A | Yes | Billing | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 6.0 Billing Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability to identity industrial waste users by a unique identifier. | A | Yes | Billing | 8.0 | |
| System provides the ability to associate the following specific information: | | | | | |
| a) Business Name | A | Yes | System tools | 8.0 | |
| b) APN - Assessors Parcel Number | A | Yes | System tools | 8.0 | |
| c) Permit number | A | Yes | System tools | 8.0 | |
| e) EDU's (Equivalent dwelling units) | A | Yes | System tools | 8.0 | |
| f) Factor Number (surcharge) | A | Yes | System tools | 8.0 | |
| g) Charge per EDU per Month field - provided by the county. | A | Yes | System tools | 8.0 | |
| System has the ability to identify customers that have metered sewer services | A | Yes | Billing | 8.0 | |
| System provides the ability to bill for the following BOD/TSS Sewer units = (monthly discharge volume c.f./1000) x (0.34 + (BOD/200) x 0.33 + (TSS/200) x 0.33) | A | Yes | Billing | 8.0 | Open Smartflex allows registration of different measurements related with the customer's service (e.g., BOD/TSS) that the system may use to calculate the BOD/TSS Sewer Units to charge the customer. |
| System has the ability to bill for the following types of usage: | | | | | |
| a) Strength | A | Yes | Billing | 8.0 | |
| b) Flow | A | Yes | Billing | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 6.0 Billing Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| c) Specific Rate code | A | Yes | Billing | 8.0 | Open Smartflex allows registering different types of usage, read by meters or estimated load, in order to determine the value to be charged for each one through the set of business functions provided by Open Smartflex. The generation of these charges during the billing process depends on the business rule and the rates determined by the company. In addition, the Utility can create its own business functions in order to support the particular needs of its operation. |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 6.0 Billing Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides for calculation and storage of seasonal (user-defined months) average consumption for use in wastewater billing. | A | Yes | Billing | 8.0 | Open Smartflex business rules allow calculation of seasonal average usages for a user-defined amount of months. |
| System provides for unlimited user-defined charges. | A | Yes | Billing | 8.0 | |
| Net Metering (NEM) | | | | | |
| System provides the ability to accommodate two-way-meters set up to measure the transmission of energy service into customer's service point.  But it also must provide for some meters to be set up to measure excess energy service that has been co-generated and is being pushed back into a user-specified energy providers grid. | A | Yes | Billing | 8.0 | |
| System provides the ability to accommodate net energy metering each billing period (NEM) by the following: | | | | | |
| b) Calculating and displaying the current NEM charges (debit or credit), in dollars and usage, on the customer's bill - using whatever rate class the customer is enrolled in. | B | Yes | Billing | 8.0 | |
| d) Calculating the refund credit, in dollars, on the customer's bill - using a different rate (based upon CLIENT's cost of generation - or dollar value stated in the NEM contract).  This is a monetary refund - not kWh. | A | Yes | Billing | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 6.0 Billing Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability to calculate the accrued NEM **charge, in dollars, by adding the prior billing period's NEM** charge, either debit or credit, to the current NEM charge, either **debit or credit, on the customer's bill monthly** | B | Yes | Billing | 8.0 | |
| System provides the ability to display the following information in one area of the bill or online that is easy to view and display: | | | | | |
| a) Current Consumption | A | Yes | Billing | 8.0 | |
| b) Prior Consumption | A | Yes | Billing | 8.0 | |
| c) Current NEM Charge and Usage displayed in: | | | | | |
| i) Positive KWh | A | Yes | Billing | 8.0 | |
| d) Amount Due and Payable | B | Yes | Billing | 8.0 | |
| e) The compensation rate dollar value at any given time - displaying the difference between the retail rate amount and the compensation rate amount. | B | Yes | Billing | 8.0 | |
| System provides the ability to provide the following NEM-related features including but not limited to: | | | | | |
| a) A Credit of kWh/kW/kVAR can be applied and / or removed | A | Yes | Billing | 8.0 | |
| b) A Debit of kWh/kW/kVAR can be applied and / or removed | A | Yes | Billing | 8.0 | |
| c) A Credit Balance of dollars and kWh can be carried on the account for an user-defined period of time | A | Yes | Billing | 8.0 | |
| d) If the Account is closed with a Net Energy Credit, the customer shall apply to any service or outstanding balance - across all services, fees, and charges, etc. | A | Yes | Billing | 8.0 | |
| g) System has the ability to apply and display a Positive Meter Read - for NEM meters and customers only | A | Yes | Billing | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

## 6.0 Billing Management

| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
|---|---|---|---|---|---|
| System provides the ability to clearly distinguish an NEM customer from other customers upon initial account inquiry. | A | Yes | Sales and customer care | 8.0 | |
| System provides for full NEM-related reporting, balancing, and tracking, including actual, projections, estimates, and other reporting. | A | Yes | Framework | 8.0 | The Utility is provided with the ability to create reports with the |
| **Pre-Paid Metering** | | | | | |
| System is capable of performing prepaid metering in the traditional fashion of kiosks/payment stations and swipe meters and is fully integrated to the CIS. | B | Yes | Prepaid metering | 8.0 | |
| System is capable of performing prepaid metering in the modern fashion of advanced meters, an in-home display, and a web-enabled pay station that is fully integrated to the CIS. | B | Yes | Prepaid metering | 8.0 | |
| System will provide a detailed account balance, presented to the CSR and calculated: | | | | | |
| a) Real-Time | B | Yes | Prepaid metering | 8.0 | |
| b) Hourly | B | Yes | Prepaid metering | 8.0 | |
| c) Daily | B | Yes | Prepaid metering | 8.0 | |
| d) Monthly | B | Yes | Prepaid metering | 8.0 | |
| System will provide a detailed account balance, presented online to the customer and calculated: | | | | | |
| a) Real-Time | B | Yes | Prepaid metering | 8.0 | |
| b) Hourly | B | Yes | Prepaid metering | 8.0 | |
| c) Daily | B | Yes | Prepaid metering | 8.0 | |
| d) Monthly | B | Yes | Prepaid metering | 8.0 | |
| System supports remote manual or automated disconnects. | B | Yes | Prepaid metering | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 6.0 Billing Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System will accept a trigger from an external system to reinstate service (e.g., PDA, mobile data terminal, etc.). | A | Yes | Prepaid metering | 8.0 | |
| System provides balance notifications and alerts to the customer. | B | Yes | Prepaid metering | 8.0 | |
| System will interface to a third-party payment transaction system. | B | Yes | Prepaid metering | 8.0 | |
| System must be able to accept payments and update the prepayment system in a real-time mode. | B | Yes | Prepaid metering | 8.0 | |
| System must be able to accept payments and update the prepayment system in a real-time mode from providers such as www.MyUsage.com, PaySite, ChoicePay, etc. | B | Yes | Prepaid metering | 8.0 | |
| System will support flexible rates for prepaid meters, taking into account when to charge taxes, franchise fees, and fuel charges to a given account. | B | Yes | Prepaid metering | 8.0 | |
| System will support any type of metering for prepaid systems (kWh, kW, TOU, etc.). | A | Yes | Billing | 8.0 | |
| System will provide robust reporting and near real-time analysis of the state of each customer and their balances, consumption, and usage of prepaid metering. | B | Yes | Prepaid metering | 8.0 | |
| System will support prepaid customers where the deposit can be waived or not. | A | Yes | Billing | 8.0 | |
| System will notify customers of their balance through, but not limited to: | | | | | |
| a) Email | B | Yes | Prepaid metering | 8.0 | |
| b) Automated Calling Service | B | Yes | Prepaid metering | 8.0 | |
| c) Text Message | B | Yes | Prepaid metering | 8.0 | |
| d) Fax | B | Yes | Prepaid metering | 8.0 | |
| e) Social Media (Twitter, Facebook, etc.) | B | Yes | Prepaid metering | 8.0 | |
| f) Statement or Bill | B | Yes | Prepaid metering | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 6.0 Billing Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides for a full online registration system for prepaid customers. | B | Yes | Prepaid metering | 8.0 | |
| System will self-authenticate and register a new online user without utility/CSR intervention. | B | Yes | Prepaid metering | 8.0 | |
| System will automatically generate an alert to prevent a prepaid meter from being installed on certain accounts. | B | Yes | Prepaid metering | 8.0 | |
| System will support the reporting of theft/tamper conditions. | A | Yes | Fraud prevention | 8.0 | |
| System will support the customers preference for bill receipt and paperless environment. | B | Yes | Prepaid metering | 8.0 | |
| System will support a wide-range of customer types for prepaid metering. | A | Yes | Billing | 8.0 | |
| System will enable two-way communication between the utility, the meter, and in-home display that lists consumption, balance, suggested payment amount, panic alarm, nearest pay station, other | G | No | | | |
| Pledges and/or Vouchers | | | | | |
| System is capable of adding, updating, or deleting pledges from customers, non-profit organizations, and / or governmental agencies, over the phone, to the utility CSR or back-office personnel. | A | Yes | Payment and debt collection | 8.0 | |
| System will provide a built-in interface to accept different types of pledges (e.g., non-profit organizations, governmental agencies, etc.). | A | Yes | Payment and debt collection | 8.0 | |
| System will allow the pledge amount to pay the total or greater than the outstanding balance. | A | Yes | Payment and debt collection | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 6.0 Billing Management | | | | | |
| --- | --- | --- | --- | --- | --- |
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System will allow the pledge amount to pay any portion of the outstanding balance (i.e., any dollar amount against outstanding balance). | A | Yes | Payment and debt collection | 8.0 | |
| In the event any portion of the outstanding balance is pledged, the entire account can be removed from delinquency processing. | A | Yes | Payment and debt collection | 8.0 | |
| When a pledged amount is received, the system will treat the payment as a "pending payment". | A | Yes | Payment and debt collection | 8.0 | |
| When a pledged amount is received, the system will deduct the pledge amount from the outstanding balance. | A | Yes | Payment and debt collection | 8.0 | |
| When a pledged amount is dropped or deleted, the system will add the pledge amount back into the outstanding balance using a payment reversal transaction. | A | Yes | Payment and debt collection | 8.0 | |
| System will automatically remove the "pending payment" status once the actual pledge payment has been received by the utility. | A | Yes | Payment and debt collection | 8.0 | |
| If the actual pledge payment has not been received by the utility within 'x' (user-defined days), the system will automatically flag the account in an online work queue for further follow-up (e.g., in the event that the payment agency did not send a check - the customer's account and the payment agency must be reviewed). | A | Yes | Payment and debt collection | 8.0 | |
| System provides a screen showing pledged amounts by date, amount, agency, rep, status, type, other | A | Yes | Payment and debt collection | 8.0 | |
| System will provide a detailed online (web) application / registration process that allows access to account information and provides the ability to pledge payments for the proper agencies with the following functionality: | A | Yes | Payment and debt collection | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 6.0 Billing Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| a) System will provide a search capability for the customer account to retrieve the pledge page.  The complete pledge details, including agency name/representative, pledge amount, type, email address, etc. will be recorded | A | Yes | Payment and debt collection | 8.0 | |
| b) System will send an email confirmation response confirming the details of the pledge | A | Yes | Payment and debt collection | 8.0 | |
| c) System will automatically suspend delinquency for the pledge portion of the bill | A | Yes | Payment and debt collection | 8.0 | |
| d) System will allow for detailed and summary reporting of all pledges, payment authorized agencies, etc. | A | Yes | Payment and debt collection | 8.0 | |
| Degree Day Tracking | | | | | |
| System will provided fields to capture the daily temperature. | A | Yes | Metering | 8.0 | |
| System will calculate and store the degree days from the entered temperature using a user defined calculation. | A | Yes | Metering | 8.0 | |
| System will allow for the temperature figures to be input manually or through an interface. | A | Yes | Metering | 8.0 | |
| System will identify how the temperature figure was input into the system (ex: "M" for manual in front of the information field and "A" for automatic). | B | Yes | Billing | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| agement | | | |
|---|---|---|---|
| Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| | | | |
| Yes | Financial interface | 8.0 | |
| Yes | Billing | 8.0 | |
| Yes | Billing | 8.0 | Open Smartflex will allow the Utility to define the validity period for each rate, including the start and stop dates for billing purposes. Moreover, special charges can be billed for specific accounts or products in just one billing period, considering the start date only. |
| Yes | Billing | 8.0 | |
| Yes | Billing | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| agement | | | |
|---|---|---|---|
| Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| Yes | Billing | 8.0 | |
| Yes | Billing | 8.0 | |
| Yes | Billing | 8.0 | Open Smartflex has the ability to assign a rate to a service level or to a premise location level (geographic location). |
| Yes | Billing | 8.0 | |
| Yes | Billing | 8.0 | |
| Yes | Billing | 8.0 | |
| Yes | Billing | 8.0 | |
| Yes | Billing | 8.0 | |
| Yes | Billing | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

## agement

| Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
|---|---|---|---|
| Yes | System tools | 8.0 | Open Smartflex allows administrators to configure user roles with execution permissions and data access restriction policies to prevent unauthorized creation, modification, and deletion of rates. |
| Yes | Billing | 8.0 | |
| Yes | Framework | 8.0 | |
| Yes | Billing | 8.0 | |
| Yes | Billing | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

## agement

| Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
|---|---|---|---|
| Yes | Billing | 8.0 | |
| Yes | Billing | 8.0 | |
| Yes | Billing | 8.0 | |
| Yes | Billing | 8.0 | |
| Yes | Billing | 8.0 | |
| Yes | Billing | 8.0 | |
| Yes | Billing | 8.0 | |
| Yes | Products and services | 8.0 | |
| Yes | Billing | 8.0 | |
| Yes | Billing | 8.0 | |
| Yes | Billing | 8.0 | |
| Yes | Billing | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| agement | | | |
|---|---|---|---|
| Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| | | | |
| Yes | Financial interface | 8.0 | |
| Yes | Financial interface | 8.0 | Open Smartflex allows users to configure assignation of G/L numbers to economic events based on criteria, such as product offering and service type. The nature set for G/L accounts determines whether they are credit or debit accounts. |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| agement | | | |
|---|---|---|---|
| Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| Yes | Billing | 8.0 | Open Smartflex allows users to configure assignation of G/L numbers to economic events based on criteria, such as product offering and service type; also, the Utility is able to determine if the nature of the G/L accounts is credit or debit. |
| Yes | Billing | 8.0 | |
| No | | | |
| | | | |
| Yes | Billing | 8.0 | |

Response Template

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

## agement

| Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
|---|---|---|---|
| Yes | Billing | 8.0 | |
| Yes | Billing | 8.0 | |
| Yes | Billing | 8.0 | |
| Yes | Billing | 8.0 | |
| Yes | Billing | 8.0 | |
| Yes | Billing | 8.0 | |
| | | | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

## agement

| Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
|---|---|---|---|
| Yes | Billing | 8.0 | |
| Yes | Billing | 8.0 | |
| Yes | Billing | 8.0 | |
| Yes | Billing | 8.0 | |
| Yes | Billing | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| agement | | | |
|---|---|---|---|
| Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| Yes | Billing | 8.0 | |
| Yes | Billing | 8.0 | |
| Yes | Billing | 8.0 | |
| Yes | Billing | 8.0 | |
| Yes | Billing | 8.0 | |
| Yes | Billing | 8.0 | OpenSmartflex allows the utility to bill the payment arrangement interest charge and include it in the recurring customer invoice. |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| agement | | | |
|---|---|---|---|
| Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| Yes | Billing | 8.0 | Open Smartflex allows the Utiliy to define different product offerings, including rates needed for EV billing and other purposes.<br><br>Moreover, the utility is able to establish the criteria used to identify the rate to be applied to a specific billing item. These criterias have been defined according to industry best practices and can be use by the Utility based on its business needs. (Examples: location, service class, commercial plan, category, subcategory, among others). |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| agement | | | |
|---|---|---|---|
| Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| Yes | Billing | 8.0 | |
| | | | |
| Yes | Billing | 8.0 | |
| Yes | Billing | 8.0 | Open Smartflex business rules allow the Utility to define the calculation of a percentage credit for the accounts that have been active for a user-defined time. |
| Yes | 0 | 8.0 | |
| Yes | Billing | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| agement | | | |
|---|---|---|---|
| Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| Yes | Billing | 8.0 | Open Smartflex business rules allow the Utility to define the calculation of a flat credit for the accounts that have been active for a user-defined time. |
| | | | |
| Yes | Billing | 8.0 | |
| Yes | Billing | 8.0 | |
| Yes | Billing | 8.0 | |
| Yes | Billing | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| agement | | | |
|---|---|---|---|
| Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| Yes | Billing | 8.0 | By calculating the value to be charged according to the business logic implemented through billing rules, Open Smartflex allows the utility to generate charges that can be applied as a discount over the recurring customer. |
| Yes | Billing | 8.0 | |
| Yes | Billing | 8.0 | |
| | | | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| agement | | | |
|---|---|---|---|
| Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| Yes | Products and services | 8.0 | |
| | | | |
| Yes | Products and services | 8.0 | Open Smartflex allows creating additional attributes to capture the premise/service related information  where the source of energy can be placed.<br><br>Same for the following two lines b and c |
| Yes | Products and services | 8.0 | |
| Yes | Products and services | 8.0 | |
| Yes | Products and services | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

## sage Management

| Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
|---|---|---|---|---|
| | | | | |
| A | Yes | Metering | 8.0 | |
| A | Yes | Metering | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

## sage Management

| Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
|---|---|---|---|---|
| A | Yes | Metering | 8.0 | Open Smartflex display the route information: associated cycle number, description, route number, next scheduled read rate and associate a time per read per meter; this value can be uploaded or manually entered to standardize the route read time.

Moreover, the system is able to identify the number of reads within a cycle through the number of read orders with the same cycle, or identify the number of smart versus standar meters; the system also allows the Utility to create reports that can be used to present this information. |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| sage Management | | | | |
|---|---|---|---|---|
| Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| | | | | |
| A | Yes | Geographical component | 8.0 | |
| A | Yes | Metering | 8.0 | |
| A | Yes | Geographical component | 8.0 | Open Smartflex will allow the Utility to define, visualize and manage routes to perform certain types of work for a specific group of addresses. Using the system, the company is able to create itineraries for planning activities, regenerate stops, and add addresses to a route. |
| G | No | | | |
| A | Yes | Metering | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

## sage Management

| Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
|---|---|---|---|---|
| A | Yes | Metering | 8.0 | |
| A | Yes | Metering | 8.0 | |
| A | Yes | Geographical component | 8.0 | Open Smartflex will allow the Utility to re-sequence large blocks of premises through a web service indicating each property and the new sequence on the route. |
| B | Yes | Open Smartflex Connector kit | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

## sage Management

| Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
|---|---|---|---|---|
| A | Yes | Metering | 8.0 | |
| A | Yes | Geographical component | 8.0 | Open Smartflex will allow the Utility to define and manage routes to perform certain types of work. The system offers the company the option to create and modify itineraries for the planning of activities for the work units, adding and removing addresses associated with an account. |
| | | | | |
| A | Yes | Network inventory | 8.0 | |
| A | Yes | Metering | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| sage Management | | | | |
|---|---|---|---|---|
| Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| A | Yes | Metering | 8.0 | Open Smartflex allows the service provider to define special routes to perform different types of work in the same premise. |
| A | Yes | Metering | 8.0 | Open Smartflex will allow the Utility to create and modify alternate addresses associated to the primary address. The alternate address refers to one or more addresses that a premise has which are different to the main address. |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

## sage Management

| Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
|---|---|---|---|---|
| B | Yes | Metering | 8.0 | |
| | | | | |
| A | Yes | Metering | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

## sage Management

| Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
|---|---|---|---|---|
| A | Yes | System tools | 8.0 | Open Smartflex provides the Utility with integration mechanisms with external systems through API's to export and import meter reading information. The framework of Open Smartflex allows the creation of reports and dashboards, which can be used to view and compare this type of information. |
| B | Yes | Metering | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

## sage Management

| Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
|---|---|---|---|---|
| A | Yes | Metering | 8.0 | |
| A | Yes | Metering | 8.0 | |
| A | Yes | Metering | 8.0 | |
| A | Yes | Metering | 8.0 | |
| A | Yes | Metering | 8.0 | |
| A | Yes | Metering | 8.0 | We are able to mass-enter a flat file with meter reading, types of readings and read dates. |
| A | Yes | Metering | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

## sage Management

| Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
|---|---|---|---|---|
| A | Yes | Metering | 8.0 | |
| A | Yes | Metering | 8.0 | The system will be able to track the number of consecutive estimates in order that there can be a control by number of estimates per a user-defined timeframe. |
| A | Yes | Metering | 8.0 | |
| A | Yes | Metering | 8.0 | |
| A | Yes | Metering | 8.0 | |
| | | | | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| sage Management | | | | |
|---|---|---|---|---|
| Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| A | Yes | Metering | 8.0 | |
| A | Yes | Metering | 8.0 | |
| A | Yes | Metering | 8.0 | Open Smartflex allows the service provider to perform a critical usage analysis in order to assess the usage that was concluded to have a significant deviation. This analysis can generate critical orders and the registration of non-technical losses that allow the service provider to carry out a research. |
| A | Yes | Metering | 8.0 | |
| A | Yes | Metering | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

## sage Management

| Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
|---|---|---|---|---|
| A | Yes | Metering | 8.0 | |
| A | Yes | Metering | 8.0 | |
| A | Yes | Metering | 8.0 | |
| A | Yes | Field service management | 8.0 | |
| A | Yes | Metering | 8.0 | |
| | | | | |
| A | Yes | Metering | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

## sage Management

| Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
|---|---|---|---|---|
| A | Yes | Metering | 8.0 | |
| A | Yes | Metering | 8.0 | |
| A | Yes | Metering | 8.0 | |
| A | Yes | Metering | 8.0 | |
| A | Yes | Metering | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

## sage Management

| Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
|---|---|---|---|---|
| A | Yes | Billing | 8.0 | By calculating the value to be charged according to the business logic implemented through billing rules, Open Smartflex will allow the Utility to generate charges that must be billed to the customer based on both metered consumption and other user-defined calculation factor.<br><br>Also, both metered consumption and factor that includes number of units may be utilized in billing. |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| sage Management | | | | |
|---|---|---|---|---|
| Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| A | Yes | Metering | 8.0 | |
| A | Yes | Metering | 8.0 | Open Smartflex will allow the Utility to create and associate specific business rules for the analysis process to each method of usage variation. The Utility is responsible for the definition of these behavior patterns during the implementation of the project. |
| A | Yes | Metering | 8.0 | |
| A | Yes | Metering | 8.0 | |
| A | Yes | Metering | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| sage Management | | | | |
|---|---|---|---|---|
| Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| A | Yes | Metering | 8.0 | |
| G | No | | | Open Smartflex allows registering meter readings in various types of orders (e.g. start service, stop service, monthly reading). However, the solution does not display the leading zeros. |
| A | Yes | Metering | 8.0 | |
| A | Yes | Fraud prevention | 8.0 | The Non-technical losses functionality associates the unauthorized usage at service level. |
| | | | | |
| A | Yes | Metering | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| sage Management | | | | |
|---|---|---|---|---|
| Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| A | Yes | Metering | 8.0 | |
| A | Yes | Sales and customer care | 8.0 | |
| | | | | |
| A | Yes | Metering | 8.0 | |
| A | Yes | Metering | 8.0 | |
| A | Yes | Metering | 8.0 | |
| A | Yes | Metering | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| Management | | | |
|---|---|---|---|
| Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| | | | |
| Yes | Device and materials management | 8.0 | |
| Yes | Device and materials management | 8.0 | |
| Yes | Device and materials management | 8.0 | |
| | | | |
| Yes | Device and materials management | 8.0 | |
| Yes | Device and materials management | 8.0 | |
| Yes | Device and materials management | 8.0 | |
| Yes | Device and materials management | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

## Management

| Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
|---|---|---|---|
| Yes | Device and materials management | 8.0 | Open Smartflex has the mechanisms to load meters and associated characteristic en-masse through a system API. |
| Yes | Device and materials management | 8.0 | |
| Yes | Device and materials management | 8.0 | |

Response Template

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| Management | | | |
|---|---|---|---|
| Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| Yes | Device and materials management | 8.0 | Open Smartflex allows the Utility to have integration mechanisms with external systems, for instance ERP, through APIs that are used for the generation of Web Services (protocol SOAP V1,2 and RESTful) that will be consumed by other systems. This integration allows the company to update the information requested such as meter information. |
| Yes | Device and materials management | 8.0 | |
| Yes | Device and materials management | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| Management | | | |
|---|---|---|---|
| Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| Yes | Device and materials management | 8.0 | |
| Yes | Device and materials management | 8.0 | |
| Yes | Device and materials management | 8.0 | |
| Yes | Device and materials management | 8.0 | Open Smartflex can storage serial number for AMI-MDM devices and programmable electronic meters. These devices can be associated to each service. |
| Yes | Device and materials management | 8.0 | |
| | | | |
| Yes | Device and materials management | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| Management | | | |
|---|---|---|---|
| Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| Yes | Device and materials management | 8.0 | |
| Yes | Device and materials management | 8.0 | Open Smartflex allows the Utility to associate any characteristics to the device types and, also, the system saves meter reading sequence number correlating the premise additional information to its sequence on a route. |
| Yes | Device and materials management | 8.0 | |
| Yes | Device and materials management | 8.0 | |
| Yes | Device and materials management | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

## Management

| Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
|---|---|---|---|
| Yes | Device and materials management | 8.0 | |
| Yes | Device and materials management | 8.0 | |
| Yes | Device and materials management | 8.0 | |
| Yes | Device and materials management | 8.0 | |
| Yes | Device and materials management | 8.0 | |
| Yes | Device and materials management | 8.0 | |
| Yes | Device and materials management | 8.0 | |
| Yes | Device and materials management | 8.0 | |
| Yes | Device and materials management | 8.0 | |
| Yes | Device and materials management | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| Management | | | |
|---|---|---|---|
| Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| Yes | Device and materials management | 8.0 | |
| Yes | Device and materials management | 8.0 | |
| Yes | Device and materials management | 8.0 | |
| Yes | Device and materials management | 8.0 | |
| Yes | Device and materials management | 8.0 | Open Smartflex allows the Utility to associate any characteristics to the device types and, also, the system saves meter reading sequence number correlating the premise additional information to its sequence on a route. |
| | | | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| Management | | | |
|---|---|---|---|
| Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| Yes | Device and materials management | 8.0 | |
| Yes | Device and materials management | 8.0 | |
| Yes | Device and materials management | 8.0 | |
| Yes | Device and materials management | 8.0 | |
| Yes | Device and materials management | 8.0 | |
| Yes | Device and materials management | 8.0 | |
| Yes | Device and materials management | 8.0 | |
| Yes | Device and materials management | 8.0 | |
| Yes | Device and materials management | 8.0 | |
| Yes | Device and materials management | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| Management | | | |
| --- | --- | --- | --- |
| Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| | | | |
| Yes | Device and materials management | 8.0 | |
| Yes | Device and materials management | 8.0 | |
| Yes | Device and materials management | 8.0 | |
| Yes | Device and materials management | 8.0 | |
| | | | |
| Yes | Device and materials management | 8.0 | |
| Yes | Device and materials management | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| Management | | | |
|---|---|---|---|
| Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| Yes | Device and materials management | 8.0 | Open Smartflex supports registering meters, which ones have a status that allows users and processes to identify its current situation like a meter in use, damaged meter or meter in stock. |
| Yes | Device and materials management | 8.0 | Open Smartflex records a unique item serial number by all industries within the same data base. |
| | | | |
| | | | |
| Yes | Device and materials management | 8.0 | |
| Yes | Device and materials management | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

## Management

| Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
|---|---|---|---|
| Yes | Device and materials management | 8.0 | |
| Yes | Device and materials management | 8.0 | |
| Yes | Device and materials management | 8.0 | |
| Yes | Sales and customer care | 8.0 | |
| Yes | Device and materials management | 8.0 | |
| Yes | Framework | 8.0 | |
| Yes | Device and materials management | 8.0 | |
| Yes | Device and materials management | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| Management | | | |
| --- | --- | --- | --- |
| Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| Yes | Device and materials management | 8.0 | |
| Yes | Maintenance | 8.0 | |
| Yes | Framework | 8.0 | |
| Yes | Field service management | 8.0 | |
| Yes | Maintenance | 8.0 | The Utility has the ability to create maintenance activities that allow  for the selection of a sample population of meters based on a variety of criteria, e.g., purchase year, manufacturer, etc. |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| | | | |
|---|---|---|---|
| **Management** | | | |
| Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| Yes | Maintenance | 8.0 | |
| | | | |
| Yes | Device and materials management | 8.0 | |
| Yes | Device and materials management | 8.0 | |
| Yes | Device and materials management | 8.0 | Open Smartflex allows consulting the current location of any non-installed serial item. It could be "in stock" when it is ready for use in any work order. |
| Yes | Device and materials management | 8.0 | |
| Yes | Device and materials management | 8.0 | |
| Yes | Device and materials management | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| Management | | | |
|---|---|---|---|
| Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| Yes | Device and materials management | 8.0 | |
| Yes | Device and materials management | 8.0 | |
| Yes | Device and materials management | 8.0 | ERP systems are responsible for equipment warranty. |
| | | | |
| Yes | Device and materials management | 8.0 | |
| Yes | Network inventory | 8.0 | Equipment (item with a serial number) can be modeled as component of the service if it is necessary to support an active service. In such case, each installed service is connected with its equipment. |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| Management | | | |
|---|---|---|---|
| Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| Yes | Network inventory | 8.0 | |
| Yes | Device and materials management | 8.0 | |
| | | | |
| Yes | Device and materials management | 8.0 | |
| Yes | Device and materials management | 8.0 | |
| Yes | Device and materials management | 8.0 | |
| Yes | Device and materials management | 8.0 | Open Smartflex records a unique item serial number by all industries within the same database. |
| | | | |
| | | | |
| Yes | Device and materials management | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| Management | | | |
|---|---|---|---|
| Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| Yes | Device and materials management | 8.0 | |
| Yes | Device and materials management | 8.0 | |
| Yes | Device and materials management | 8.0 | |
| | | | |
| Yes | Device and materials management | 8.0 | |
| Yes | Device and materials management | 8.0 | |
| | | | |
| Yes | Open Smartflex Connector kit | 8.0 | |
| Yes | Open Smartflex Connector kit | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| Management | | | |
|---|---|---|---|
| Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| Yes | Open Smartflex Connector kit | 8.0 | Open Smartflex provides the Utility an integration mechanism with external systems through API's to import equipment and other assets. |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| Management | | | |
|---|---|---|---|
| Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| Yes | Device and materials management | 8.0 | OpenSmartflex provides a network inventory configurator that allows the Utility to define the network devices, to create an inventory of them and to establish links between them.<br><br>Additionally, the systems allow the Utility to define devices and materials to which the system manage its attributes, inventory status, and allocation. |
| Yes | Device and materials management | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| Management | | | |
|---|---|---|---|
| Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| Yes | Device and materials management | 8.0 | |
| Yes | Device and materials management | 8.0 | |
| Yes | Device and materials management | 8.0 | |
| Yes | Device and materials management | 8.0 | |
| Yes | Network inventory | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 10.0 Service Order Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| **System Requirements** | | | | | |
| System provides the ability to upload / download service orders and associated information into PDA, Laptops, or like devices. | A | Yes | Field service management | 8.0 | Open Smartflex web provides online access to order management module in order to view and manage all orders using any device with internet connection as long as the technical requirements established by Open International are met.<br><br>Moreover, the Utility may generate a flat file with orders information in order to upload it in other devices. |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 10.0 Service Order Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System will provide for order status. Order status will include: printed (released), canceled (not worked), closed (completed), pending/open, issued (assigned) and user defined. | A | Yes | Field service management | 8.0 | Open International delivers the order statuses as Product Basic Data without modification by the Utility.<br><br>However, Open Smartflex currently support equivalent statuses:<br>released = registered<br>canceled = canceled<br>closed = closed<br>pending = blocked<br>assigned = assigned<br>allowing a complete management during the entire order life cycle. |
| System will provide the ability to apply a Hold (Pending further action or information) status to the order. | A | Yes | Field service management | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 10.0 Service Order Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| For Service orders, the system to provide the ability to: capture, issue, change/edit, cancel, print and complete. | A | Yes | Field service management | 8.0 | Open Smartflex has the ability to capture, issue, cancel, print and complete work orders. To modify work orders, the system allows the user to change their activities (after orders are generated), if they were not performed; or including additional jobs by work units in the closing process. Moreover, Open Smartflex allows the Utility to change the assigned work units (who perform jobs), also. |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 10.0 Service Order Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System will provide the ability to copy/duplicate an order | A | Yes | Field service management | 8.0 | Open Smartflex generates work orders with the activities required by the Utility based on the characteristics included in the customer requests. Those activities are created according to the components and alternatives of the requested service so that all orders that come from requests with the same characteristics have the same tasks. |
| System to provide the ability to support an electronic work queue. | A | Yes | Back-office workforce management | 8.0 | |
| System routes the orders based on the physical location, device, etc. | A | Yes | Field service management | 8.0 | Open Smartflex provides the ability to route the work orders according to physical location in order to optimize the work units' travel time. |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 10.0 Service Order Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System to identify work initiated and/or completed in the field. | A | Yes | Field service management | 8.0 | |
| System to allow for a single service order to accommodate multiple actions for a single service (example: Meter change out would be a remove and install). | A | Yes | Field service management | 8.0 | |
| System will allow for a single order to address a single service/product only. | A | Yes | Field service management | 8.0 | |
| System to provide the ability to create, display, and maintain automated agreements with landlords to revert selected services and not others at a single premise. | A | Yes | Sales and customer care | 8.0 | |
| System to provide the ability to create, display, and maintain automated agreements with landlords to revert selected services and not others at multiple premises (apartment complex). | A | Yes | Sales and customer care | 8.0 | |
| Service orders made in error, prior to completion, can be reversed on-line, which also reverses any actions taken as a result of the service order creation. | A | Yes | Field service management | 8.0 | |
| System to allow emergency service orders to be differentiated from normal day to day service orders by a unique identifier. | A | Yes | Field service management | 8.0 | |
| System provides the ability to default multiple charges based on the type of service order and various options selected (i.e. Turn-on fee plus additional same-day fee). | A | Yes | Field service management | 8.0 | The Utility may define standard charges to be associated with certain types of service order. |
| System provides the ability to manually enter or override a charge on a service order. | A | Yes | Billing | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 10.0 Service Order Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability to automatically generate unique, and/or sequential service order numbers. | A | Yes | Field service management | 8.0 | |
| System provides the ability to define service order information codes and descriptions including:  status codes, employee ID (worker code), resolution codes, cause codes, priority and user defined. | A | Yes | Field service management | 8.0 | |
| System provides the ability to create a turn-off order for a pending turn-on order as a single step for the same customer and services. | A | Yes | Field service management | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 10.0 Service Order Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System supports automated work load balancing at a group and individual level. | A | Yes | Field service management | 8.0 | Work load balancing is automatically performed by the field order assignment process taking into consideration the coefficient between the total estimated hours of the field orders and the total capacity of available work units. After that, field orders are assigned to each work unit proportionally according to their actual capacity level.<br><br>Note: this algorithm only applies for work units classified as "capacity". |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 10.0 Service Order Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System to provide on-line manual rescheduling of service orders by service area based upon date requested, staffing levels, and order of priority. | A | Yes | Field service management | 8.0 | Open Smartflex will allow the Utility to change a scheduled appointment to a new date and time agreed with the customer, considering work unit availability and displaying the scheduled date, order priority and the additional information associated with the work order. |
| Service Order Validation | | | | | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 10.0 Service Order Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System will validate the inventoried meter and update the meter multiplier for the installed meter if necessary with override. | A | Yes | Field service management | 8.0 | Open Smartflex ships with predefined sets of fields to be populated during order closing. The system also allows creation of compliance and non-compliance fields (e.g. new meter multiplier) to be filled up by technicians depending on the result of order execution. With this information the user can update the meter multiplier if necessary. |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 10.0 Service Order Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides notification if an order already exists for the same premise and service. | A | Yes | Field service management | 8.0 | When two or more orders are placed at the same premise, Open Smartflex is able to combine them into a single order according to the activities and the grouping criteria defined by the Utility. However, the Utility can define notifications for orders generated at premises where prior orders already exist, but they will be issued for all cases. |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 10.0 Service Order Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability to require user-defined fields to be populated prior to the service order being created or completed. | A | Yes | Field service management | 8.0 | Open Smartflex ships with predefined sets of fields to be populated during order closing. The system also allows creation of compliance and non-compliance fields (or attributes) to be filled up by technicians depending on the result of order execution. Furthermore, Open Smartflex offers the ability to attach custom data queries to activities in order to provide technicians with additional information related to their assigned work orders. |
| System to provide the ability to validate both the customer and premise exists within the system before a service order is produced. | A | Yes | Field service management | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 10.0 Service Order Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System validates that there are not two connect orders being placed at the same premise and service for the same customer. | A | Yes | Field service management | 8.0 | When two or more orders are placed at the same premise, Open Smartflex is able to combine them into an only order according to the activities and the grouping criteria defined by the utility, optimizing the workforce. |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 10.0 Service Order Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System validates that there are not two connect orders being placed at the same premise and service for the same customer, and provides the ability for a user to override. | A | Yes | Field service management | 8.0 | When two or more orders are placed at the same premise, Open Smartflex is able to combine them into an only order according to the activities and the grouping criteria defined by the utility. If there are two orders after the previous validation process, users can override any order manually. |
| System will review credit history and prompt/alert cut-off-allowed flag prior to accepting a disconnect for non-pay service order, but allowing user override. (Promise to pay account, vouchers, etc.) | A | Yes | Field service management | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 10.0 Service Order Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System to provide the ability to override the system defined restrictions on the number of orders allotted for a specific time frame. | A | Yes | Field service management | 8.0 | Open Smartflex allows modification of the dispatch block time, reorganizing the estimated execution time of work orders according to work unit availability. Selected time blocks can be decrease or increase in order to manage the schedule using Gantt chart. |
| System provides the ability to produce an alert if the time slot has been filled with a manual override. | A | Yes | Field service management | 8.0 | |
| System provides selected types of orders to have a required user-defined time slot with manual override. | A | Yes | Field service management | 8.0 | Open Smartflex allows dispatchers to modify the execution time of work orders included in the schedule. By using execution time modification, dispatchers are able to add the needed time to perform jobs included in orders. |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 10.0 Service Order Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides for the ability to restrict the scheduling of orders based on limits and a calendar that takes into consideration holidays, weekend, etc. with manual override. | A | Yes | Field service management | 8.0 | |
| System provides the ability to notify that there is a dependent order being canceled. | A | Yes | Field service management | 8.0 | |
| System provides the ability to validate that the service exists or is available at the premise. | A | Yes | Field service management | 8.0 | |
| System will validate the meter readings against the number of dials. | A | Yes | Field service management | 8.0 | |
| System will validate service order readings against the standard hi-low criteria used for in meter reading and other system edits. | A | Yes | Field service management | 8.0 | |
| System provides the ability to validate that a scheduled date is a current or future date, not a past date and allows for user override. | A | Yes | Field service management | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 10.0 Service Order Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability to validate that the date can only be scheduled within a user-defined date range (future and past dates). | A | Yes | Field service management | 8.0 | Open Smartflex delivers schedule types as Product Basic Data without modification by the Utility. However, those schedule types allow the user to program appointments with customers in a specific date, using day range, time slot range, approximated time, and fixed time according to the utility's needs. |
| Service Order Initiation | | | | | |
| System provides the ability to initiate service orders by batch from an external file. | A | Yes | Field service management | 8.0 | |
| System will provide the ability to either create a service order in groups or by individual order, based on a set of user-defined parameters (e.g., route, meter sequence, service type, etc.). | A | Yes | Field service management | 8.0 | |
| System to provide the ability to initiate a service order in the field to be entered via electronic device. | A | Yes | Field service management | 8.0 | |
| System to provide the ability to initiate and complete a service order in the field via electronic device. | A | Yes | Field service management | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 10.0 Service Order Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System to provide the ability to create and distribute service orders that are initiated by trouble codes identified within the meter reading handheld device upload. | A | Yes | Field service management | 8.0 | |
| System to provide the ability to create and distribute service orders that are initiated by trouble codes identified within the meter reading handheld device upload into a online work queue with manual overrides. | A | Yes | Field service management | 8.0 | |
| Electronic device (mobile device) retains and sync's the information that has been captured on the system in the event of communication disruption. | A | Yes | Field service management | 8.0 | |
| System will provide the ability to issue a same day order. | A | Yes | Field service management | 8.0 | Open Smartflex will allow the Utility to manually assign orders immediately after they have been created whether there is work unit availability. Moreover, automatic assignment processes can be programmed in order to assign orders as soon as orders are generated. |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 10.0 Service Order Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System has the ability to initiate the following types of service orders, including:<br>a) Turn On / Off<br>  1) Repair<br>  2) Temporary Service<br>  3) Seasonal<br>  4) Non-Pay (delinquent) cut<br>  6) Miscellaneous turn-off<br>b) Meter Test<br>c) Close Out (delinquent turn-off)  for multiple meters<br>d) Set Meter<br>e) Pull Meter<br>f) Repair and Replace Equipment<br>g) New Service Install Equipment<br>h) Request Service Level Change (different equipment)<br>i) Reread<br>j) Unlimited<br>k) Undefined | A | Yes | Field service management | 8.0 | |
| System to provide the ability to initiate service orders automatically based on specific circumstances  (e.g., turn on after delinquent off and payment met) with manual override(s). | A | Yes | Field service management | 8.0 | |
| System has the ability to prioritize the issuing of service orders by the following:  dollar amount past due, duration of time, maximum quantity, service type, geographic area (i.e. ward, zone, APN, service area #, X/Y, etc.), any combination of the above, and user defined. | C | Yes | Field service management | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 10.0 Service Order Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability for on-line initiation of field order investigations for the following: high and low bill investigation, unauthorized usage/diversion/idle investigation, stopped meter, check or locate meter, and user defined. | A | Yes | Field service management | 8.0 | |
| System to provide the ability to initiate an unmetered service order on-line for user-defined reasons. | A | Yes | Field service management | 8.0 | |
| System provides the ability to hold an order until related orders have been completed for the same location. | A | Yes | Field service management | 8.0 | |
| If there is an on order and an off order issued for the same premise and service for the same day, the system will automatically print, distribute and  complete the off order and the on order with the "read only" read | A | Yes | Field service management | 8.0 | |
| System to provide the ability to initiate and complete a service order after the work has been completed. | A | Yes | Field service management | 8.0 | The Utility is able to perform jobs without work orders and generate them after the activities were completed. Open Smartflex allows creation of orders manually for any work type and execute the closing process in order to include devices and materials used in the performed activities. |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 10.0 Service Order Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability to generate a report of potential service orders based on related codes. | A | Yes | Field service management | 8.0 | |
| System to provide the ability to select accounts that have a service off for delinquent for more than a specified period of time, and generate a service order to close out (cut off) any other active services. | A | Yes | Field service management | 8.0 | Open Smartflex has the ability to manage from a same account the services and the deposit balances. For that reason, Open Smartflex is able to select accounts that have a receivable of a deposit for more than a specified period and generate a service order to close out the services of these accounts.  In that case, it is not necessary to close out any other active service. |
| System to provide the ability to select accounts that have a service off for delinquent for more than a specified period of time, and generate a service order to follow up on the account until paid or vacated (verify that the service is off). | A | Yes | Field service management | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 10.0 Service Order Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability to automatically generate a service order for turn-ons and installs as a result of processing an online web-based application for new service - that may or may not be processed through an online work queue. | A | Yes | Field service management | 8.0 | |
| System provides the ability to automatically generate a service order based on system events (fails system high/low validations, negative consumption, etc.) with override. | A | Yes | Field service management | 8.0 | |
| System provides the ability to capture customer contacts and notes that the CSR has taken and import onto the service order. | A | Yes | Field service management | 8.0 | Open Smartflex provides the ability to add comments to orders in any status by CSR. Moreover, the Utility is able to include additional information associated with the customer, defining a query to activity level in order to extract data required. |
| System provides the ability to automatically generate a order that can be sent to the MDM system for a turn on/off order. | A | Yes | Field service management | 8.0 | |
| Service Order Distribution | | | | | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 10.0 Service Order Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System will provide the ability to define where a specific order should be printed/and or sent based on user-defined codes. | A | Yes | Field service management | 8.0 | Open Smartflex will allow the Utility to print any work order, in any status, based on the format configured, using print templates defined previously. Moreover, the generated work orders can be assign to the work units according to their skills, capacity and availability to perform the given jobs. |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 10.0 Service Order Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability, during creation, to override the default print/distribution location of a service order. | A | Yes | Field service management | 8.0 | Work orders that belong to a specific operating area within a location are usually assigned to work units who are able to perform jobs in the same sector according to the operating rules defined by the Utility. However, if the current workload overcomes the available workforce in a specific sector, Open Smartflex provides the ability to assign orders to units who work in a different operational area. |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 10.0 Service Order Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides for reprint/redistribution of a service order to the same or different location. | A | Yes | Field service management | 8.0 | If the current workload overcomes the available workforce in a specific sector for any reason, Open Smartflex provides the ability to assign orders to units who work in a different operational area. |
| System to support the functionality of emailing orders. | A | Yes | System tools | 8.0 | Open Smartflex allows the service provider to send notifications (email and SMS) based on the status changes of orders for the purpose of alert customers or company's employees. |
| System to provide the ability to distribute service orders immediately upon creation. | A | Yes | Field service management | 8.0 | |
| System to provide the ability to print service orders immediately upon creation. | A | Yes | Field service management | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 10.0 Service Order Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System to provide the ability to print/distribute service orders in batch mode based upon user-defined parameters. | A | Yes | Field service management | 8.0 | |
| System to provide the ability to sort based upon user-defined parameters which would include:  geographic area (i.e. route, zone, APN, service area #, X/Y, and user defined. | A | Yes | Field service management | 8.0 | |
| System to provide the ability to automatically route service orders to pre-defined areas such as dispatch and remote service centers based upon information such as type of order, type of service, etc. | A | Yes | Field service management | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 10.0 Service Order Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System to provide printed/generated service order information that is user-defined and may contain all or some of the following:<br>a)  Order Number<br>b)  Scheduled Date<br>c)  Order Status<br>d)  Customer Name<br>e)  Account Number<br>f)  Premise Address<br>g)  Route Number<br>h)  Service Area<br>i)  Third Party Information<br>j)  Order Type or Code<br>k)  Special Conditions (dangerous animals, locked gate, dangerous area, etc.)<br>l)  Area for Hand Written Remarks<br>m)  User Defined Areas<br>n)  Credit History<br>o)  Geographic Area (i.e., route, zone, APN, service area #, X/Y, etc.)<br>p) Special Condition Code(s) that require additional investigation and discussion with customer prior to service turn-on/off and/or cut-in/off, etc. (e.g., customer must be home before a turn-on.)<br>q)  Created By | C | Yes | Field service management | 8.0 | All work orders in Open Smartflex are created/generated with a set of attributes including order number, scheduled date, order status, premise address, route number, sequence, and order type (task type). However, Open International predefines these attributes and there is no possibility to exclude them from the work order information. |
| System to allow each service order to have different format and related information. | A | Yes | Field service management | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 10.0 Service Order Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System will allow for the creation of a service order, for up to 4 services, that can be printed/contained on a single 8"x11" printed page. | A | Yes | Field service management | 8.0 | Open Smartflex allows the Utility to print every work order, in any status, based on the format configured previously, using print templates defined by the utility.<br><br>This also applies to the next item (below). |
| System will allow for the creation of a service order, for each individual service, that can be printed/contained on a single 8"x11" printed page. | A | Yes | Field service management | 8.0 | |
| Service Order Modification/Change | | | | | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 10.0 Service Order Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System to provide the ability to change the order status of any order for any user-defined reasons (e.g., payment arrangements, payment made, etc.). | A | Yes | Payment and Debt collection | 8.0 | Open Smartflex has the ability to cancel disconnection work orders automatically when the customer reaches a payment agreement or makes a payment.<br><br>In addition to that, the system allows the definition of optimization activities that cancel out complementary jobs under certain conditions (e.g. connection and disconnection jobs on the same premise). |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 10.0 Service Order Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System to provide the ability to change the order type of any order for any user-defined reason. | A | Yes | Field service management | 8.0 | After work orders are issued, current activities can be removed or new activities can be included in the closing process due to jobs that were not considered at the beginning but were performed. However, there is no possibility to change the task type. |
| System to provide the ability to reschedule orders which have not been worked. | A | Yes | Field service management | 8.0 | |
| System to provide the ability to modify an uncompleted service order on-line. | A | Yes | Field service management | 8.0 | |
| System provides the ability to add additional charges in addition to the default charge. | A | Yes | Billing | 8.0 | After work orders are closed and activities and devices are billed, new charges can be included using billing notes. |
| System provides the ability to remove or change the default charge. | A | Yes | Billing | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 10.0 Service Order Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability to modify specific areas of a service order (notes) if a service order has been completed or canceled. | A | Yes | Field service management | 8.0 | Open Smartflex will allow the Utility to add comments to orders, regardless of current status. |
| Service Order Completion | | | | | |
| System to provide the ability for the final read to be used as the start read (for a forced off or final off for same day). | A | Yes | Metering | 8.0 | |
| System to provide the ability to cancel orders resulting in any associated orders being canceled. | A | Yes | Sales and customer care | 8.0 | Open Smartflex automatically cancel all related orders when the request that generated them is canceled. |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 10.0 Service Order Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System to allow for the completion of a turn-on order for an active account and / or service will force the previous account off if it is active. | A | Yes | Sales and customer care | 8.0 | Open Smartflex will allow the Utility to receive service transfer requests and manage the products associated with the premises given by customer. On the transfer request, the service in the current premise is stopped and the service on the new premise is activated in a single transaction. |
| In the event of a cancel of a service order, in a multi-service order environment, the system will allow for any individual or all associated orders to be worked - without affecting the other. | A | Yes | Field service management | 8.0 | |
| System to provide the ability to input the completion information in a single entry screen. | A | Yes | Field service management | 8.0 | |
| System to allow for service order completion screens that are tailorable to the type of service order. | A | Yes | Field service management | 8.0 | |
| System allows for the mass cancel or completion of service orders that can be selected and modified by any combination of the following:  order number, scheduled date, order type, order status, by employee ID and created by. | C | Yes | Field service management | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 10.0 Service Order Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System to, by completing the service order, change the account status automatically. | A | Yes | Field service management | 8.0 | |
| System to, by completing the service order, capture the date services were completed. | A | Yes | Field service management | 8.0 | |
| System to, by completing the service order, capture the date the work was completed. | A | Yes | Field service management | 8.0 | |
| System to, by completing the service order, capture the user ID. | A | Yes | Field service management | 8.0 | |
| System provides the ability to complete service orders by batch from an external file. | A | Yes | Field service management | 8.0 | |
| System can be user configured to specify action(s) taken on a service order including:  turn on, turn off, replace, remove, cut off, abandon/found meter, read only, reseal, appointment and user defined. | A | Yes | Field service management | 8.0 | |
| System provides the ability for multiple actions to take place with a single order. | A | Yes | Field service management | 8.0 | |
| System, based upon the actions specified, will validate all necessary associated fields of any single and/or multi-action order and the ability to manually override. | A | Yes | Field service management | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 10.0 Service Order Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability to update account, premise, and/or service information upon completion of a service order including:<br>a) Service Status<br>b) Premise Number<br>c) Replacement Meter Number and Type<br>d) Current and Replacement Meter Reading(s)<br>e) Meter Test Results [As found and as left]<br>f) AMI-MDM Unit Number(s) and other related Equipment<br>g) Service Level<br>h) Meter / Equipment Location Code<br>i) Associated Services<br>j) Meter / Equipment Status<br>k) Resolution Code (replaced, pulled, etc.)<br>l) Electric Meter Multipliers<br>m) Number of Units (poles, amplifier, lights, etc.)<br>n) user defined | A | Yes | Field service management | 8.0 | Open Smartflex allows creating additional attributes to capture the premise/service related information when a work order is been executed.<br><br>In addition, Open Smartflex allows configuring the automatically generation of new back-office orders based on the resolution of the initial order as defined by the Utility (e.g. a new order to change the billing rate). The person in back-office is responsible for manually register the requests on these new orders.<br><br>On the other hand, after installation/termination orders are performed, |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 10.0 Service Order Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability to establish the default service status action when an order is initiated.  For example, electric new service would default to be active. | A | Yes | Field service management | 8.0 | |
| System provides the ability to override the default service status action when an order is completed. | A | Yes | Payment and debt collection | 8.0 | Disconnection and reconnection workflows update the status of the services once the disconnection or reconnection orders have been completed. |
| System to allow for the completion of metered service orders that can initiate the action and start dates with non-metered services (e.g., completion of new service electric could default outdoor lighting to start billing n days in the future). | A | Yes | Field service management | 8.0 | |
| System provides the ability for the completion of one type of order to automatically initiate another type of order or process. | A | Yes | Field service management | 8.0 | |
| System will allow for a meter / equipment to be removed without a replacement. | A | Yes | Field service management | 8.0 | |
| System to allow for meter / equipment readings and/or register number, and/or AMI-MDM related number(s) to automatically be updated as a result of a meter exchange service order. | A | Yes | Field service management | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 10.0 Service Order Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System to allow meter / equipment readings and numbers to automatically be updated as a result of an exchange service order. | A | Yes | Field service management | 8.0 | |
| System has the ability to have customers sign off on work preformed at their premise. | A | Yes | Field service management | 8.0 | |
| System provides the ability to automatically close a group of orders based on data that has been received. (an Example: MDM has send the final reads from a finaled account) | A | Yes | Field service management | 8.0 | |
| Service Order Display | | | | | |
| System will provide the ability to select and view on-line service orders including any combination of the following:<br>a)  Order Status<br>b)  Order Type<br>c)  Person or Department or District Office assigned to<br>d)  Range of Dates<br>e)  Range of Order Numbers<br>f)  Scheduled Date<br>g)  Customer Name<br>h)  Account Number<br>i)  Premise Address or Number<br>j)  Route Number<br>k)  Service Area<br>l)  Closed - no action taken or required<br>m)  Customer Class<br>n)  When it was printed and/or reprinted and by whom- issued<br>o)  User-defined | A | Yes | Field service management | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 10.0 Service Order Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System to provide support for tracking person / crew assignments/dispatching of service orders. | A | Yes | Field service management | 8.0 | |
| System to provide the ability to view on-line existing workload and the next available time an order can be scheduled. | A | Yes | Field service management | 8.0 | |
| System to provide the ability to inquiry or report against all orders that were not started or completed by a certain time. | A | Yes | Field service management | 8.0 | |
| System will maintain on-line history of canceled service orders that including the following:  reason for cancellation, who canceled the service order and date the service order was canceled. | A | Yes | Field service management | 8.0 | |
| System will maintain the history of all service orders until purged / archived. | A | Yes | Field service management | 8.0 | |
| System to provide the ability to view and sort on-line all service orders for the customer account and / or service address. | A | Yes | Field service management | 8.0 | |
| System allows for a view of service order history as related to: premise, service and customer. | A | Yes | Framework | 8.0 | |
| System allows for a view of service order history as related to: Meter / Equipment, Account, Utility Worker, Work Group/Crew and Service Order Type. | A | Yes | Field service management | 8.0 | |
| System to allow the meter multiplier to be tied to the service and not the meter (electric only). | G | No | | | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 11.0  Cashiering Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| **System Requirements** | | | | | |
| System provides the ability to process transactions through the use of a cash drawer or cash box. | A | Yes | Payment and debt collection | 8.0 | |
| System allows for account balances to be used to calculate change for the payment transaction. | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability to print a customer receipt based on a user-defined format. | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability to view a pending payment which has not yet been disbursed/posted. | A | Yes | Payment and debt collection | 8.0 | Open Smartflex displays payment information for received payments whether the payments are disbursed and posted or not. |
| System has the ability to accept a payment and apply it to multiple accounts. | A | Yes | Payment and debt collection | 8.0 | |
| System has the ability to accept a single payment for a master account and auto-distribute across all sub accounts. | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability to recognize payments received on an account that has transferred by automatically posting the payment to the account where the balance was transferred with an audit trail. | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability to apply a payment for a specific outstanding receivable (oldest arrears, deposit, returned check, etc.). | A | Yes | Payment and debt collection | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

## 11.0  Cashiering Management

| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
|---|---|---|---|---|---|
| System provides the ability to apply a payment through a user-defined hierarchy (i.e., age, type of service, type of charge/fee, percentage of bill, etc. and any combination of the above). | B | Yes | Payment and debt collection | 8.0 | |
| System provides the ability to allow the CLIENT user, to specify which outstanding receivable is paid, overriding defined rules. | A | Yes | Payment and debt collection | 8.0 | |
| System has the ability to hold an overpayment and apply to the next bill. | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability to post a batch of payments at any time during the day, such as payments received in the mail and processed via remittance processor. | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability to accept a payment from a 3rd party, centralized, cashiering module. | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability to send information regarding customer, payments, balances and due dates to 3rd party, centralized, cashiering module. | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability to create a daily ACH file for recurring payments to be transmitted to the bank. | A | Yes | System tools | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 11.0  Cashiering Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability to post cash payments online, real time, with integration to applicable service orders in progress. Payment must be at least the minimum amount due to affect the service order, with a manual override. | A | Yes | Payment and debt collection | 8.0 | Open Smartflex automatically cancels disconnection requests and orders upon a service when the minimum payment required to avoid disconnection is received; field technicians can see the updated status of their assigned work orders in real time through their mobile devices. |
| System provides the ability to accept multiple types of currency within one transaction. | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability accommodate remote pay stations. | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability to identify location of transaction. | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability to post monies paid by customer or non-customer. | A | Yes | Payment and debt collection | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 11.0  Cashiering Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability to display special account status that includesCash Only/No Checks and Shut-Off. | A | Yes | Payment and debt collection | 8.0 | When a check or credit card transaction is returned, Open Smartflex has the ability to create a restriction upon the account in order to deny payments with the same method for a user-defined number of months.<br><br>Furthermore, Open Smartflex stores and updates the status of services that have been shut-off. Service status can be viewed on customer care screen. |
| System provides the ability to accept payment and process the associated G/L transactions for the following city-wide services, including but not limited to: | A | Yes | Payment and debt collection | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

## 11.0  Cashiering Management

| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
|---|---|---|---|---|---|
| System will have the ability to reverse original transaction, payment history, transaction date, etc. and post expense to the original department/GL chart of accounts.  This requirement is defined as city-wide - not limited to only CIS-related transactions (see above types of payment transactions). | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability to accept and track any method of payment, such as Cash, Check, Credit Card/type of Card (i.e. Visa, MC, Discover, etc.), Money Order, Travelers Check, and Cashier Check. | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability to accept and track any origin of payment, such as Walk-In, Phone, Mail, Electronic Commerce (bank draft, EFT, etc.), Night Draft Payments, and or Internet Payments. | A | Yes | Payment and debt collection | 8.0 | Open Smartflex allows the Utility to accept and track payments received from external payment platforms using system integration. The external system must provide information of the payment agency branch. |
| System provides the ability to view payment distributions online. | B | Yes | Payment and debt collection | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 11.0  Cashiering Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability to reverse a previous payment distribution and re-apply the payment differently to a single payment or batch.  This is to include a complete audit trail of all transactions. | A | Yes | Payment and debt collection | 8.0 | Open Smartflex will allow the Utility to cancel a previous payment and register a new payment with the same amount but applied upon a different service. |
| System provides the ability to receipt multiple account stubs but only one check (i.e., a trailer park paying multiple accounts but with only one check).  The system must provide a method to correct payments as needed, without having to delete the entire entry and re-enter all of the account information again from the beginning. | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability to post payments and/or adjustments to account balances which have previously been written-off. | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability to allow for payment to be posted to a customer that is not yet associated with a premises, i.e. construction deposits, tap fees, etc. | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability to allow for instant review of payment transaction history for at least 84 months. | A | Yes | Framework | 8.0 | |
| System provides the ability to assign unique numbers to each transaction. | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability for a 3rd-Party payment application to pass the transaction number. | A | Yes | Payment and debt collection | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 11.0  Cashiering Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System will automatically generate a delinquent reconnect order when the minimum required payment is received, with the ability for the user to cancel, if needed. | A | Yes | Payment and debt collection | 8.0 | Open Smartflex initiates a reconnection workflow when an account's balance meets certain conditions after a payment is received. The reconnection workflow can be cancelled according to the company needs. |
| System provides the ability to set parameters for minimum required payments, with CSR override for any amount. | A | Yes | Payment and debt collection | 8.0 | Open Smartflex provides the ability to set a global parameter to determine the minimum required debt in order to generate disconnection orders. In cases where exceptions need to be made, CRSs can exclude accounts from collection process to prevent service disconnection. |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 11.0  Cashiering Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability to prevent an order being printed for a disconnect, if the deposit amount is greater than aged balance. | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability for payments made at a pay-station to be totaled by pay station, along with the total number of payments made at the pay station, and generate the information that goes to the revolving fund for payment to the pay station. | A | Yes | Payment and debt collection | 8.0 | Open Smartflex allows users to balance out cash registers and generate reconciliation reports with the information about payments received during the turn. |
| System provides date, time, and user ID stamp for posted transactions. | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability for the payment to be voided prior to disbursement/posting, but with an audit trail. | A | Yes | Payment and debt collection | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 11.0  Cashiering Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System will display write off amounts on-screen and post payments to prior-year and current-year write-off general ledger accounts. | A | Yes | Payment and Debt collection | 8.0 | Open Smartflex will include the amounts that correspond to the correction of payments to prior-year in the results of the period in which they were warned, then they will be informed to ERP, A/P or A/R based on the established integration.

Also, when a payment is made to a write-off invoice, the system reactivates the client's accounts receivables and applies the paid amount. |
| System provides the ability to suspend payments processed against invalid accounts for customers and to hold the amount paid until they can be researched and applied (Suspense account concept). | A | Yes | Payment and debt collection | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

## 11.0  Cashiering Management

| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
|---|---|---|---|---|---|
| System provides the following types of actions: Generations of OCR Line, Bar Code, and Receipt validation that includes, Date, Station ID and User ID, Time, Account Number (Cust/Prem) and Dollor amount of payment. | A | Yes | Payment and debt collection | 8.0 | |
| System OCR line that is generated must include – Utility Identifier, Utility Account Number, Amount and 2 Check Digits (one for account and one for amount). | A | Yes | Payment and debt collection | 8.0 | |
| Primary Cashiering Screen Criteria | | | | | |
| System provides the ability to display payment information on primary cashier screen. | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability to display amounts due and due dates on primary cashier screen. | A | Yes | Payment and debt collection | 8.0 | |
| System to provide the ability to display current/past due amount breakdown. | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability to display certain customer information on primary cashier screen. | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability to display account information on primary cashier screen. | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability to display premises information on primary CSR screen. | A | Yes | Sales and customer care | 8.0 | |
| System provides the ability to display limited product / service information on primary cashier screen. | A | Yes | Payment and debt collection | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 11.0  Cashiering Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability to display credit history information on primary cashier screen. | A | Yes | Sales and customer care | 8.0 | Open Smartflex displays credit history information of customers, accounts and services. That information is made available on collection management screens. |
| System provides the ability to display limited billing information on primary cashier screen. | A | Yes | Sales and customer care | 8.0 | The Utility may need to grant cashiers access to customer care screen for them to be able to consult customers' billing information. |
| System provides the ability to access detailed payment information from the primary cashier screen. | A | Yes | Payment and debt collection | 8.0 | |
| Non-Sufficient Funds Processing | | | | | |
| System provides the ability to display information like previous NSF Checks - Cash Only status, Meter disconnections, late penalties, etc., when entering payments. | A | Yes | Payment and debt collection | 8.0 | |
| System will provide for batch or online processing of returned checks. | A | Yes | Payment and debt collection | 8.0 | |
| System will provide the ability to apply a return check fee when a returned check is processed. | A | Yes | Payment and debt collection | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 11.0  Cashiering Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability to automatically generate letters for returned checks / NSF's processed.  The system will automatically place the customer in the proper delinquency tract (where they were when the check was presented or where they are now). | A | Yes | Payment and debt collection | 8.0 | Open Smartflex allows the Utility to manually create novelties associated with returned checks (NSF's), to reactivate the debt and charge penalties. In addition, it is possible to create an e-mail notification to alert the customer about the situation, however, it is required to add the ability to generate letters based on returned checks. |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 11.0  Cashiering Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability to request a group of letters for returned checks / NSF's processed. | B | Yes | Payment and debt collection | 8.0 | Open Smartflex allows the Utility to manually create novelties associated with returned checks (NSF's), to reactivate the debt and charge penalties. In addition, it is possible to create an e-mail notification to alert the customer about the situation, however, it is required to add the ability to generate letters based on returned checks. |
| System provides the ability to automatically update credit history with  returned checks / NSF check data. | A | Yes | Payment and debt collection | 8.0 | |
| Reconciliation | | | | | |
| System provides the ability to provide end-of-day balance information to include the following, but not limited to: Number of Checks Received, Total Cash, Total Credit Cards including type, Total Stubs by Transaction Type, Total Transactions, Amount Received, and Payments Voided, if applicable. | A | Yes | Payment and debt collection | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 11.0  Cashiering Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability to process auto-check functionality, i.e., processing debit card or Check 21 payments. | A | Yes | Payment and debt collection | 8.0 | |
| System provides a mechanism to ensure receipts are processed against the correct chart of account numbers in the accounting system. | A | Yes | Financial interface | 8.0 | |
| System provides that the Accounts Receivable balances can be updated from the receipts / file.  This process updates account balances and creates an automated journal for the Accounting application. | A | Yes | Financial interface | 8.0 | |
| System provides the ability to purge receipt transactions from the Cash Receipts system, based upon user-defined parameters. | A | Yes | System tools | 8.0 | |
| System provides the ability to process end-of-day, drawer close-outs, with a listing of fields by dollar amount, to quickly count cash. | A | Yes | Payment and debt collection | 8.0 | |
| System allows cash drawer processing and cash reconciliation for each cashier. | A | Yes | Payment and debt collection | 8.0 | |
| System allows a cashier to balance their own drawer at any time during the day. | A | Yes | Payment and debt collection | 8.0 | |
| System allows for the ability to search or "find a payment" by amount, date, payment type, check number and cashier. | A | Yes | Payment and debt collection | 8.0 | |
| Late Penalties | | | | | |
| System provides the ability to handle full or partial payment for any category of receivables and to take partial payment into consideration for late penalty calculation. | A | Yes | Payment and debt collection | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 11.0  Cashiering Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability to reverse a late payment fee / penalty one-time, at time of payment, based on utility's regulations. | A | Yes | Billing | 8.0 | Open Smartflex allows creation of billing notes to modify the value of specific charges in a customer's debt. |
| **Scanner** | | | | | |
| System provides the ability to use a plug-and-play, handheld OCR scanner, barcode reader, or other industry-standard device for automated payment receipt, when payment is submitted with return portion of the bill print. | A | Yes | Payment and debt collection | 8.0 | |
| System provides the ability to automatically populate the following fields in the cashiering batch, upon scanning the stub to include the following:     Account Number, Customer Name, Premise Address, Defaulted Amount Due (which can easily be overwritten to match the amount of, if different from amount due), and Sundry Invoice Number. | A | Yes | Payment and debt collection | 8.0 | |
| System must provide a field for manual entry of the check number on the same entry screen as items listed above. | A | Yes | Payment and debt collection | 8.0 | |
| **Internet Options** | | | | | |
| System provides the ability to accept payments (e.g., credit cards, checks, debit cards, or other online payment / tender methods) via the internet-based web page on CLIENT's web-site. | A | Yes | Payment and Debt collection | 8.0 | |
| System provides the ability to accept multiple types of payments in a single transaction if a credit amount is due the total will be displayed. | A | Yes | Payment and Debt collection | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 11.0  Cashiering Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |
| System provides the ability to accept multiple payment transactions for a single payment. (one transaction cash the other via credit card) | A | Yes | Payment and Debt collection | 8.0 | |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 14.0  Energy and Water Efficiency Management | | | | | |
|---|---|---|---|---|---|
| Requirement Description | Vendor Score | Is Functionality Included in Price? (Yes or No) | Name of System or Module That Provides This Functionality | Version | Vendor Notes |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| MASTER PROFESSIONAL SERVICES AGREEMENT |
|---|
| **EXHIBIT C – ATTACHMENT 2**<br>**STATEMENT OF WORK #1**<br>**REVISIONS TO FUNCTIONAL REQUIREMENTS MATRIX** |

(BALANCE OF THIS PAGE LEFT INTENTIONALLY BLANK)

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

**ATTACHMENT 2**

| Process | Subprocess | ID | RFP | Comments | Conclusion | Proposed Clasification |
|---|---|---|---|---|---|---|
| 1.0 General Requirements | System Navigation | 1.0.4 | System provides the ability to use hot keys or fast-paths to navigate throughout the system. | Open Smartflex is an APP based system and all the applications have a mnemonic code for fast access. As the ystem graphical user interphase is designed to be adaptive and to be used in different devices (desktop, laptop, tablets, smartphones), hot key navigation is not | CFC agrees that the current functionality covers the business need | A |
| 1.0 General Requirements | System Navigation | 1.0.6 | System provides the ability to bookmark a form with specific account information, then access a different (customer, account, premises) set of data and be able to go back to the bookmark. | As an alternative, the CSR main GUI shows the "navigation history" | CFC agrees that the current functionality covers the business need | A |
| 1.0 General Requirements | System Navigation | 1.0.17 | System provides the ability to access the last 10 or more accounts accessed through a 'back' button or drop down list. | CSR main GUI shows the "navigation history" | CFC agrees that the current functionality covers the business need | A |
| 1.0 General Requirements | Search Criteria | 1.10.31 | System provides the ability to support wild card and phonetic (i.e., Soundex) searches on any number of fields. These searches should be able to work in all software modules including ad-hoc reporting. | CSR main GUI supports Soundex (phonetic searches) | CFC agrees that the current functionality covers the business need | A |
| 2.0 Account, Customer & Premise Management | Generation Information | 2.0.15 | System provides the ability to set defaults (carry data from one screen to the other) in designated fields, based upon customer class with the ability for an override condition. | Data field entries have initialization rules to set defaults and the end user have the ability to override.  This does not depend on customer class | CFC agrees that the current functionality covers the business need | A |
| 2.0 Account, Customer & Premise Management | Generation Information | 2.0.16 | System provides the ability to reset defaults (reset data between customers to default amount) in designated fields based upon customer class with the ability for an override condition. | Data field entries have initialization rules to set defaults and the end user have the ability to override.  This does not depend on customer class | CFC agrees that the current functionality covers the business need | A |
| 2.0 Account, Customer & Premise Management | Customer Web Information - leave detail and roll up for counting purposes | 2.110.2 | System to provide the ability to track a customer's encrypted security password for Web Self-Service. | The system allows the end-customers to change their passwords. | CFC agrees that the current functionality covers the business need | A |
| 2.0 Account Customer & Premise Management | Broadband | 2.150.6 | System provides the ability to initiate the porting of a Phone #. | This will be provided through integration with a telephone service provider. | CFC agrees that the current functionality covers the business need | B |
| 99. Broadband | Broadband | 3.60.6 | System to provide the ability to self troubleshoot via a web work-flow. | Not supported | Nice to have. Not needed | N/A |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| | | | | | | |
|---|---|---|---|---|---|---|
| 99. Broadband | Broadband | 3.60.10 | System to provide the abilty for the customer to "Click to dial". | Not supported | Nice to have. Not needed | N/A |
| 4.0 Credit and Collections | A/R Processing | 4.10.8 | System provides the ability to have a grace period between the last payment date and the issuance of a refund check. | Will be included if needed. Refund check process will have grace period | CFC agrees that the current functionality covers the business need | B |
| 4.0 Credit and Collections | Delinquent Processing | 4.40.24 | System will provide the capability of reinstating the account back into the accounts delinquency track with an automatic grace period from when the reversal of the payment was applied.  This allows | The system can be configured to generate letters, emails, text messages for immediate communication to customers. No automatic grace period. | CFC agrees that the current functionality covers the business need | A |
| 4.0 Credit and Collections | Write-Off | 4.50.07 | System to flag user when a customer with write-off history wants to create a new account. | The system will check for customer's write off history and prevent creation of new accounts. | CFC agrees that the current functionality covers the business need | A |
| 4.0 Credit and Collections | Payment Arrangements | 4.90.4 | System provides the ability to establish payment plan agreement by selected open items. | Payment plans can applied to one or more past due bills. | CFC agrees that the current functionality covers the business need | A |
| 4.0 Credit and Collections | Miscellaneous | 4.120.5 | System provides the ability to calculate an estimated future bill, for a specified given date, for all service types to a premise, including outstanding loans that would be called. | This functionality is a roadmap item and will be provided prior to acceptance testing. | CFC agrees that the current functionality covers the business need | B |
| 5.0 Financial Management | Reconciliation/Reports | 5.30.12 | System provides the ability so that the user can reconcile today's beginning balance to prior day's ending balance, using financial transactions by category and type to come up with an ending balance for the day (i.e., daily balancing). | Yes.  We will need to build a report | CFC agrees that the current functionality covers the business need | A |
| 5.0 Financial Management | Fund Accounting | 5.0.7 | System can follow FUND and FERC Accounting principles used by municipal utilities. | Open confirmed the ability to support the basic fund accounting requirement. | CFC should provide more details on requirement for confirmation. | A |
| 6.0 Billing Management | Billing Initiation | 6.10.8 | System provides the on-screen ability to hold billing cycles / routes. | Clarification needed. 5/31 The requirement is to have the ability to review an account before it bills. | CFC agrees that the current functionality covers the business need | N/A |
| 6.0 Billing Management | Electric Billing | 6.170.46 | q) Support for the Real-Time Imbalance Market | Clarification needed | CFC agrees that this functionality is not needed | N/A |
| 6.0 Billing Management | Electric Billing | 6.170.48 | s) Schedules for Injection (in) and Withdrawal (out) of RTP | Clarification needed | CFC agrees that this functionality is not needed | N/A |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| 6.0 Billing Management | Pre-Paid Metering | 6.220.36 | System will enable two-way communication between the utility, the meter, and in-home display that lists consumption, balance, suggested payment amount, panic alarm, nearest pay station, | Clarification needed. Billing engine supports pre-paid billing.  Dev/Conf work would be needed | CFC agrees that the current functionality would cover the business need | A |
| 7.0 Rates Management | Rates Management | 7.0.7 | System provides the ability to design rates utilizing Excel-based equation statements. | The system includes a rule editor functionality, to configure billing conditions as part of the billing offers.  In addition, the rates can be upload through excel files. | CFC agrees that the current functionality covers the business need | A |
| 7.0 Rates Management | Rates Management | 7.10.5 | Each Rate must have the capability to have multiple Revenue G/L and Cash Receipts G/L Numbers associated to the rate with percentages applied | Clarification needed | CFC agrees that the current functionality would cover the business need | A |
| 8.0 Usage Management | Route and Cycle Criteria | 8.0.8 | d  Automatic Re-Sequencing of the Route from the hand held device | Not supported | CFC agrees that this functionality is not needed | A |
| 8.0 Usage Management | Consumption Validation | 8.40.7 | System provides the ability to display leading zeros within the meter reading field. | Clarification needed | CFC agrees that this functionality is not needed | A |
| 10.0 Service Order Management | Field Service Management | 10.20.11 | System has the ability to prioritize the issuing of service orders by the following:  dollar amount past due, duration of time, maximum quantity, service type, geographic area (i.e. ward, zone, APN, service area, etc.) (X/Y, etc.) | FC wants to be able to sort service orders that need to be cut off sorted by the most money owed or some other priority criteria. Ex: 200 customers to be disconnected today but  can only do 100 orders.  Would like to dispatch | Smartflex has the ability to prioritize issuance of service orders by the following:  dollar amount past due, task duration, service type, | A |
| 10.0 Service Order Management | Field Service Management | 10.30.11 | System to provide printed/generated service order information that is user-defined and may contain all or some of the following: | All work orders in Open Smartflex are created/generated with a set of attributes including order number, scheduled date, | In Smartflex it's possible to assign printing templates to the | A |
| 10.0 Service Order Management | Service Order Completion | 10.50.07 | System allows for the mass cancel or completion of service orders that can be selected and modified by any combination of the following:  order number, scheduled date, order type, order status, by employee ID and created by. | We discussed this item with the team, Fort Collins is not sure they want this functionality.  We suggest to be discussed in the Solution Scope Presentation phase of the project.   The way in which this would be done is to create a report and then iniate processes based on report selection results. | To be discussed in the Solution Scope Presentation phase of the project. | A |
| 10.0 Service Order Management | Service Order Display | 10.60.10 | System to allow the meter multiplier to be tied to the service and not the meter (electric only). | Supported | Supported | A |

DocuSign Envelope ID: 410D15AA-C191-4A79-BA9C-55604764B1CD

| | | | | | | |
|---|---|---|---|---|---|---|
| 38. Mobile Workforce Management | Mobile Work Management - General | 38.0.26 | System will automatically update the estimated drive times and job completion times, based on rolling averages, type of vehicle, service personnel assigned to the job, etc. | Estimated drive times and job completion times can be configured and updated manually. | CFC agrees that the current functionality would cover the business need | A |
| 38. Mobile Workforce Management | Mobile Work Management - General | 38.0.31 | System will automatically resequence orders to achieve all specified customer appointments or time-window commitments and break time allowances. | Dispatcher/Supervisor can re-schedule appointments | CFC agrees that the current functionality would cover the business need | A |
| 38.Mobile Workforce Management | Mobile Work Management - General | 38.0.37 | The proposed MWM system is capable of multilingual support. | Not supported | CFC agrees that this functionality is not needed | N/A |
| 42.0 Security | Other Security Items | 42.30.13 | System complies with Payment Card Industry Data Security Standard (PCI-DSS) requirements of latest version (currently version 2.0) for payment card processing | Open Smartflex does not store credit card information. | PCI compliance to be handled by payment services provider. | G |
| 46.0 Backflow | Backflow Set and Change-out | 46.40.5 | System disallows for duplicate backflow numbers within the same service type, but allows for override. | Clarification needed | CFC agrees that the current functionality would cover the business need | A |
| 47.0 Loans | General | 47.10.11 | System will allow for loans to be held for a user-defined period of time. | | | C |
| 47.0 Loans | General | 47.10.20 | System displays interest and principle paid to date. | | | C |
| 47.0 Loans | General | 47.10.21 | System displays the payoff amount. | | | C |
| 47.0 Loans | General | 47.10.23 | System has the ability to generate loan documentation using forms / templates. | | | C |
| 48.0 Reports | General Ledger Accounting | 48.80.1 | Ability to report costs by expenditure group for Payroll/Labor Costs, Contract Labor, Inventory Stock Code, Vehicle Charges/Vehicles, Direct Purchases, and other User Defined Fields. | Clarification needed | Supported | A |

# Exhibit 4

,7190436Ã-6:25782Ã/,)Ã - %$ &&Ã,$""Ã#$'-Ã+" +Ã&$(!*!.#(*(.

### First Amendment to the Master Professional Services Agreement
### between the City of Fort Collins
### and Open International, LLC

This First Amendment ("First Amendment") is entered into by and between the City of Fort Collins, Colorado (the "Customer") and Open International, LLC ("Open").

WHEREAS, the Parties entered into a Master Professional Services Agreement under RFP 8697 to license and implement Open SmartFlex ("OSF") Customer Information System and Operational Support System ("CIS/OSS") with an effective date ("Effective Date") of August 9, 2018 (the "Agreement"); and

WHEREAS, multiple factors have led to the extension of the Utilities Go-Live milestone date from September 2019 to October 2020 and additional cost of $3,066,117.60 to complete the project; and

WHEREAS, the Parties have agreed to cost-share the distribution of the additional cost with the City's cost-share equal to 55% of the total additional cost or $1,686,364.68 plus contingency/living expenses up to $200,000; and

WHEREAS, in recognition both Parties share responsibility for the issues driving the revised project schedule and added cost, Open has agreed to absorb 45% or $1,379,752.90 of the additional cost; and

WHEREAS, the Parties have agreed the City's cost-share of the additional cost will be paid pursuant to a milestone payment schedule as stated herein and will be subject to a 10% retainage; and

WHEREAS, the Parties have agreed to establishment of new milestone dates to be incorporated into the Project Schedule; and

WHEREAS, the Parties wish to amend the Master Professional Services Agreement to increase the Project Cost and revise the Project Schedule as stated herein;

NOW, THEREFORE, in consideration of the mutual covenants and agreements contained herein, the Parties agree as follows:

1. The total Project Cost for Consulting Services & Travel Expenses as stated on page 2 of the Agreement shall be increased by $1,686,354.68 plus up to $200,000 for travel and living expenses.

2. Exhibit E, Project Cost, Milestone Payments and Retainage is herein amended to incorporate the below stated payment milestone schedule.  Payment terms for the below stated payments are Net 10 days from the date of completion of the applicable milestone and receipt of invoice.

| Payment Milestone | Anticipated Date* | Amount | Retainage | Payment |
|---|---|---|---|---|
| Amendment 1 Execution | May-2020 | $843,182.34 | $84,318.23 | $758,864.11 |
| Appropriation | July-2020 | $421,591.17 | $42,159.12 | $379,432.05 |
| Utilities Test Complete | Sep-2020 | $421,591.17 | $42,159.12 | $379,432.05 |
| | | $1,686,364.68 | $168,636.47 | $1,517,728.21 |

\* Dates subject to change

,7190436Ã-6:25782Ã/,)Ã - %$ &&Ã,$""Ã#$'-Ã+" +Ã&$(!*!.#(*(.

3.  The Project Schedule shall incorporate the following major milestone dates:

    -   Utilities System Testing Successfully Completed          September 2020
    -   Utilities Go-Live                                         October 2020
    -   Utilities Stabilization Successfully Completed            February 2021

4.  Upon successful completion of the Utilities Go-Live stabilization, Open shall provide the remaining nine (9) months for one (1) technical resource on-site at the Customer's location at no-cost to the Customer. This individual will be subject to Section 5 (Project Staffing) of the Agreement. Travel and expenses will be subject to the City's preapproval and reimbursed in compliance with Exhibit F of the Agreement.

5.  Any future changes to the Project Cost and/or Project Schedule shall be subject to mutual agreement by the Parties and documented in accordance with Section 6, Project Changes, of the Agreement.

The funding for Payment Milestones #2 (Appropriation) and # 3 (Utilities Test Complete)  is subject to appropriation of funds by the City Council.  In the event funds are not appropriated, the City reserves the right to void this First Amendment.

Except as expressly amended by this First Amendment, all other terms and conditions of the Master Professional Services Agreement shall remain in full force and effect.  In the event of a conflict between the terms of Master Professional Services Agreement and this First Amendment, the First Amendment shall prevail.

IN WITNESS WHEREOF, the parties have executed this First Amendment the day and year written below.

CITY OF FORT COLLINS, COLORADO

By: _Darin Atteberry_____
0F393F2B13454CC...
Darin Atteberry
City Manager

Date: 6/2/2020_____

By: _Gerry Paul_____
A9D0A054C8CB45D...
Gerry Paul
Purchasing Director

Date: 5/27/2020_____

Attest

_Sylvia Calderon_____
DA94696740DA4BA...
City Clerk

Approved as to Form

_____
0F52A89A45EB481...
Assistant City Attorney II

OPEN INTERNATIONAL, LLC

By: _Hernando Parrott_____
C1E41413A20D407...
Hernando Parrott
President North America

Date: 5/27/2020_____